| Case No. | Provider Number | Hospital | CY/FFY |
|---|---|---|---|
| 19-0745GC | 01-0005 | Marshall Medical Center South | CY 2015 |
| 20-0195GC | 01-0005 | Marshall Medical Center South | CY 2016 |
| 21-0664GC | 01-0005 | Marshall Medical Center South | CY 2017 |
| 22-0699GC | 01-0005 | Marshall Medical Center South | CY 2018 |
| 19-0984GC | 01-0005 | Marshall Medical Center South | FFY 2019 |
| 20-0907GC | 01-0005 | Marshall Medical Center South | FFY 2020 |
| 21-0446GC | 01-0005 | Marshall Medical Center South | FFY 2021 |
| 22-0509GC | 01-0005 | Marshall Medical Center South | FFY 2022 |
| 23-0452GC | 01-0005 | Marshall Medical Center South | FFY 2023 |
| 24-0996GC | 01-0005 | Marshall Medical Center South | FFY 2024 |
| 19-0623G | 01-0007 | Mizell Memorial Hospital | CY 2012 |
| 19-0411G | 01-0007 | Mizell Memorial Hospital | CY 2013 |
| 19-0287G | 01-0007 | Mizell Memorial Hospital | CY 2014 |
| 19-1661G | 01-0007 | Mizell Memorial Hospital | FFY 2019 |
| 20-1127G | 01-0007 | Mizell Memorial Hospital | FFY 2020 |
| 21-0816G | 01-0007 | Mizell Memorial Hospital | FFY 2021 |
| 22-0713G | 01-0007 | Mizell Memorial Hospital | FFY 2022 |
| 18-1775GC | 01-0011 | Ascension St. Vincent's East | CY 2013 |
| 18-1730GC | 01-0011 | Ascension St. Vincent's East | CY 2015 |
| 19-2556GC | 01-0011 | Ascension St. Vincent's East | CY 2017 |
| 20-1756GC | 01-0011 | Ascension St. Vincent's East | CY 2018 |
| 21-1616GC | 01-0011 | Ascension St. Vincent's East | CY 2019 |
| 19-1664GC | 01-0011 | Ascension St. Vincent's East | FFY 2019 |
| 20-0645GC | 01-0011 | Ascension St. Vincent's East | FFY 2020 |
| 21-0708GC | 01-0011 | Ascension St. Vincent's East | FFY 2021 |
| 22-0653GC | 01-0011 | Ascension St. Vincent's East | FFY 2022 |
| 23-0537GC | 01-0011 | Ascension St. Vincent's East | FFY 2023 |
| 19-1169GC | 01-0019 | Helen Keller Hospital | CY 2014 |
| 19-0745GC | 01-0019 | Helen Keller Hospital | CY 2015 |
| 20-0195GC | 01-0019 | Helen Keller Hospital | CY 2016 |
| 21-0664GC | 01-0019 | Helen Keller Hospital | CY 2017 |
| 22-0699GC | 01-0019 | Helen Keller Hospital | CY 2018 |
| 19-0984GC | 01-0019 | Helen Keller Hospital | FFY 2019 |
| 20-0907GC | 01-0019 | Helen Keller Hospital | FFY 2020 |

Exhibit 2

| | | | |
|---|---|---|---|
| 21-0446GC | 01-0019 | **Helen Keller Hospital** | **FFY 2021** |
| 22-0509GC | 01-0019 | **Helen Keller Hospital** | **FFY 2022** |
| 23-0452GC | 01-0019 | **Helen Keller Hospital** | **FFY 2023** |
| 24-0996GC | 01-0019 | **Helen Keller Hospital** | **FFY 2024** |
| 23-0746GC | 01-0022 | **Atrium Health Cherokee Medical Center** | **FFY 2023** |
| 20-1044G | 01-0029 | **East Alabama Medical Center** | **CY 2014** |
| 21-1325G | 01-0029 | **East Alabama Medical Center** | **CY 2015** |
| 21-0127G | 01-0029 | **East Alabama Medical Center** | **CY 2016** |
| 21-1624G | 01-0029 | **East Alabama Medical Center** | **CY 2017** |
| 23-0914G | 01-0029 | **East Alabama Medical Center** | **CY 2018** |
| 19-1661G | 01-0029 | **East Alabama Medical Center** | **FFY 2019** |
| 20-1127G | 01-0029 | **East Alabama Medical Center** | **FFY 2020** |
| 21-0931GC | 01-0029 | **East Alabama Medical Center** | **FFY 2021** |
| 22-0469GC | 01-0029 | **East Alabama Medical Center** | **FFY 2022** |
| 23-0445GC | 01-0029 | **East Alabama Medical Center** | **FFY 2023** |
| 20-0132G | 01-0034 | **Community Hospital** | **CY 2016** |
| 23-0914G | 01-0034 | **Community Hospital** | **CY 2018** |
| 19-1661G | 01-0034 | **Community Hospital** | **FFY 2019** |
| 20-1090G | 01-0034 | **Community Hospital** | **FFY 2020** |
| 21-0783G | 01-0034 | **Community Hospital** | **FFY 2021** |
| 22-0713G | 01-0034 | **Community Hospital** | **FFY 2022** |
| 23-0594G | 01-0034 | **Community Hospital** | **FFY 2023** |
| 21-1421GC | 01-0038 | **Stringfellow Campus of Northeast Alabama Regional Medical Center** | **CY 2017** |
| 19-1096GC | 01-0038 | **Stringfellow Campus of Northeast Alabama Regional Medical Center** | **FFY 2019** |
| 20-1058GC | 01-0038 | **Stringfellow Campus of Northeast Alabama Regional Medical Center** | **FFY 2020** |
| 21-0702GC | 01-0038 | **Stringfellow Campus of Northeast Alabama Regional Medical Center** | **FFY 2021** |
| 19-1169GC | 01-0039 | **Huntsville Hospital** | **CY 2014** |
| 19-0745GC | 01-0039 | **Huntsville Hospital** | **CY 2015** |
| 20-0195GC | 01-0039 | **Huntsville Hospital** | **CY 2016** |
| 21-0664GC | 01-0039 | **Huntsville Hospital** | **CY 2017** |
| 22-0699GC | 01-0039 | **Huntsville Hospital** | **CY 2018** |
| 23-1195GC | 01-0039 | **Huntsville Hospital** | **CY 2019** |
| 19-0984GC | 01-0039 | **Huntsville Hospital** | **FFY 2019** |
| 20-0907GC | 01-0039 | **Huntsville Hospital** | **FFY 2020** |
| 21-0446GC | 01-0039 | **Huntsville Hospital** | **FFY 2021** |

Exhibit 2

| 22-0509GC | 01-0039 | Huntsville Hospital | FFY 2022 |
| 23-0452GC | 01-0039 | Huntsville Hospital | FFY 2023 |
| 24-0996GC | 01-0039 | Huntsville Hospital | FFY 2024 |
| 19-0494GC | 01-0044 | North Mississippi Medical Center - Hamilton | CY 2015 |
| 20-1420GC | 01-0044 | North Mississippi Medical Center - Hamilton | CY 2017 |
| 23-0912GC | 01-0044 | North Mississippi Medical Center - Hamilton | CY 2018 |
| 19-1012GC | 01-0044 | North Mississippi Medical Center - Hamilton | FFY 2019 |
| 20-0767GC | 01-0044 | North Mississippi Medical Center - Hamilton | FFY 2020 |
| 21-0957GC | 01-0044 | North Mississippi Medical Center - Hamilton | FFY 2021 |
| 22-0508GC | 01-0044 | North Mississippi Medical Center - Hamilton | FFY 2022 |
| 23-0709GC | 01-0044 | North Mississippi Medical Center - Hamilton | FFY 2023 |
| 24-1481GC | 01-0044 | North Mississippi Medical Center - Hamilton | FFY 2024 |
| 18-1730GC | 01-0056 | Ascension Saint Vincent's Birmingham | CY 2015 |
| 18-1626GC | 01-0056 | Ascension Saint Vincent's Birmingham | CY 2016 |
| 20-1756GC | 01-0056 | Ascension Saint Vincent's Birmingham | CY 2018 |
| 21-1616GC | 01-0056 | Ascension Saint Vincent's Birmingham | CY 2019 |
| 19-1664GC | 01-0056 | Ascension Saint Vincent's Birmingham | FFY 2019 |
| 20-0645GC | 01-0056 | Ascension Saint Vincent's Birmingham | FFY 2020 |
| 21-0708GC | 01-0056 | Ascension Saint Vincent's Birmingham | FFY 2021 |
| 22-0653GC | 01-0056 | Ascension Saint Vincent's Birmingham | FFY 2022 |
| 23-0537GC | 01-0056 | Ascension Saint Vincent's Birmingham | FFY 2023 |
| 19-0745GC | 01-0059 | Lawrence Medical Center | CY 2015 |
| 20-0195GC | 01-0059 | Lawrence Medical Center | CY 2016 |
| 21-0664GC | 01-0059 | Lawrence Medical Center | CY 2017 |
| 22-0699GC | 01-0059 | Lawrence Medical Center | CY 2018 |
| 19-0984GC | 01-0059 | Lawrence Medical Center | FFY 2019 |
| 20-0907GC | 01-0059 | Lawrence Medical Center | FFY 2020 |
| 21-0446GC | 01-0059 | Lawrence Medical Center | FFY 2021 |
| 22-0509GC | 01-0059 | Lawrence Medical Center | FFY 2022 |
| 23-0452GC | 01-0059 | Lawrence Medical Center | FFY 2023 |
| 24-0996GC | 01-0059 | Lawrence Medical Center | FFY 2024 |
| 22-0509GC | 01-0061 | Highlands Medical Center | FFY 2022 |
| 23-0452GC | 01-0061 | Highlands Medical Center | FFY 2023 |
| 24-0996GC | 01-0061 | Highlands Medical Center | FFY 2024 |
| 19-1661G | 01-0073 | Clay County Hospital | FFY 2019 |

Exhibit 2

| 20-1090G | 01-0073 | Clay County Hospital | FFY 2020 |
| 21-0816G | 01-0073 | Clay County Hospital | FFY 2021 |
| 22-0454G | 01-0073 | Clay County Hospital | FFY 2022 |
| 23-0594G | 01-0073 | Clay County Hospital | FFY 2023 |
| 19-0623G | 01-0078 | RMC Anniston | CY 2012 |
| 19-0411G | 01-0078 | RMC Anniston | CY 2013 |
| 19-0287G | 01-0078 | RMC Anniston | CY 2014 |
| 18-1691G | 01-0078 | RMC Anniston | CY 2015 |
| 21-0127G | 01-0078 | RMC Anniston | CY 2016 |
| 21-1421GC | 01-0078 | RMC Anniston | CY 2017 |
| 19-1096GC | 01-0078 | RMC Anniston | FFY 2019 |
| 20-1058GC | 01-0078 | RMC Anniston | FFY 2020 |
| 21-0702GC | 01-0078 | RMC Anniston | FFY 2021 |
| 22-0685G | 01-0078 | RMC Anniston | FFY 2022 |
| 23-0594G | 01-0078 | RMC Anniston | FFY 2023 |
| 19-0745GC | 01-0079 | Athens-Limestone Hospital | CY 2015 |
| 20-0195GC | 01-0079 | Athens-Limestone Hospital | CY 2016 |
| 21-0664GC | 01-0079 | Athens-Limestone Hospital | CY 2017 |
| 22-0699GC | 01-0079 | Athens-Limestone Hospital | CY 2018 |
| 23-1195GC | 01-0079 | Athens-Limestone Hospital | CY 2019 |
| 19-0984GC | 01-0079 | Athens-Limestone Hospital | FFY 2019 |
| 20-0907GC | 01-0079 | Athens-Limestone Hospital | FFY 2020 |
| 21-0446GC | 01-0079 | Athens-Limestone Hospital | FFY 2021 |
| 22-0509GC | 01-0079 | Athens-Limestone Hospital | FFY 2022 |
| 23-0452GC | 01-0079 | Athens-Limestone Hospital | FFY 2023 |
| 24-0996GC | 01-0079 | Athens-Limestone Hospital | FFY 2024 |
| 20-0195GC | 01-0085 | Decatur Morgan Hospital | CY 2016 |
| 21-0664GC | 01-0085 | Decatur Morgan Hospital | CY 2017 |
| 23-1195GC | 01-0085 | Decatur Morgan Hospital | CY 2019 |
| 19-0984GC | 01-0085 | Decatur Morgan Hospital | FFY 2019 |
| 20-0907GC | 01-0085 | Decatur Morgan Hospital | FFY 2020 |
| 21-0446GC | 01-0085 | Decatur Morgan Hospital | FFY 2021 |
| 22-0509GC | 01-0085 | Decatur Morgan Hospital | FFY 2022 |
| 23-0452GC | 01-0085 | Decatur Morgan Hospital | FFY 2023 |
| 24-0996GC | 01-0085 | Decatur Morgan Hospital | FFY 2024 |

Exhibit 2

| 18-1730GC | 01-0090 | USA Health Providence Hospital | CY 2015 |
| 18-1626GC | 01-0090 | USA Health Providence Hospital | CY 2016 |
| 19-2556GC | 01-0090 | USA Health Providence Hospital | CY 2017 |
| 20-1756GC | 01-0090 | USA Health Providence Hospital | CY 2018 |
| 21-1616GC | 01-0090 | USA Health Providence Hospital | CY 2019 |
| 19-1664GC | 01-0090 | USA Health Providence Hospital | FFY 2019 |
| 20-0645GC | 01-0090 | USA Health Providence Hospital | FFY 2020 |
| 21-0708GC | 01-0090 | USA Health Providence Hospital | FFY 2021 |
| 22-0653GC | 01-0090 | USA Health Providence Hospital | FFY 2022 |
| 23-0537GC | 01-0090 | USA Health Providence Hospital | FFY 2023 |
| 19-1661G | 01-0099 | D.W. McMillan Memorial Hospital | FFY 2019 |
| 20-1090G | 01-0099 | D.W. McMillan Memorial Hospital | FFY 2020 |
| 21-1009G | 01-0099 | D.W. McMillan Memorial Hospital | FFY 2021 |
| 22-0454G | 01-0099 | D.W. McMillan Memorial Hospital | FFY 2022 |
| 23-0754G | 01-0099 | D.W. McMillan Memorial Hospital | FFY 2023 |
| 21-1325G | 01-0112 | Whitfield Regional Hospital | CY 2015 |
| 21-0127G | 01-0112 | Whitfield Regional Hospital | CY 2016 |
| 19-1661G | 01-0112 | Whitfield Regional Hospital | FFY 2019 |
| 20-1127G | 01-0112 | Whitfield Regional Hospital | FFY 2020 |
| 21-0783G | 01-0112 | Whitfield Regional Hospital | FFY 2021 |
| 22-0685G | 01-0112 | Whitfield Regional Hospital | FFY 2022 |
| 23-0594G | 01-0112 | Brian Whitfield Memorial Hospital | FFY 2023 |
| 18-1730GC | 01-0130 | Ascension Saint Vincent's St. Clair | CY 2015 |
| 18-1626GC | 01-0130 | Ascension Saint Vincent's St. Clair | CY 2016 |
| 20-1756GC | 01-0130 | Ascension Saint Vincent's St. Clair | CY 2018 |
| 19-1664GC | 01-0130 | Ascension Saint Vincent's St. Clair | FFY 2019 |
| 20-0645GC | 01-0130 | Ascension Saint Vincent's St. Clair | FFY 2020 |
| 21-0708GC | 01-0130 | Ascension Saint Vincent's St. Clair | FFY 2021 |
| 22-0653GC | 01-0130 | Ascension Saint Vincent's St. Clair | FFY 2022 |
| 23-0537GC | 01-0130 | Ascension Saint Vincent's St. Clair | FFY 2023 |
| 19-2556GC | 01-0173 | Ascension Saint Vincent's Chilton | CY 2017 |
| 20-1756GC | 01-0173 | Ascension Saint Vincent's Chilton | CY 2018 |
| 21-1616GC | 01-0173 | Ascension Saint Vincent's Chilton | CY 2019 |
| 19-1664GC | 01-0173 | Ascension Saint Vincent's Chilton | FFY 2019 |
| 20-0645GC | 01-0173 | Ascension Saint Vincent's Chilton | FFY 2020 |

Exhibit 2

| 21-0708GC | 01-0173 | Ascension Saint Vincent's Chilton | FFY 2021 |
| 22-0653GC | 01-0173 | Ascension Saint Vincent's Chilton | FFY 2022 |
| 23-0537GC | 01-0173 | Ascension Saint Vincent's Chilton | FFY 2023 |
| 21-0931GC | 01-0175 | EAMC - Lanier | FFY 2021 |
| 22-0469GC | 01-0175 | EAMC-Lanier | FFY 2022 |
| 23-0445GC | 01-0175 | EAMC - Lanier | FFY 2023 |
| 18-1646G | 03-0006 | Tucson Medical Center (TMC) | CY 2015 |
| 22-1345G | 03-0006 | Tucson Medical Center (TMC) | CY 2017 |
| 19-1661G | 03-0006 | Tucson Medical Center (TMC) | FFY 2019 |
| 20-1127G | 03-0006 | Tucson Medical Center (TMC) | FFY 2020 |
| 21-0783G | 03-0006 | Tucson Medical Center (TMC) | FFY 2021 |
| 22-0454G | 03-0006 | Tucson Medical Center (TMC) | FFY 2022 |
| 23-0735G | 03-0006 | Tucson Medical Center (TMC) | FFY 2023 |
| 20-1044G | 04-0004 | Washington Regional Medical Center | CY 2014 |
| 21-1325G | 04-0004 | Washington Regional Medical Center | CY 2015 |
| 19-1661G | 04-0004 | Washington Regional Medical Center | FFY 2019 |
| 20-1127G | 04-0004 | Washington Regional Medical Center | FFY 2020 |
| 21-0783G | 04-0004 | Washington Regional Medical Center | FFY 2021 |
| 22-0713G | 04-0004 | Washington Regional Medical Center | FFY 2022 |
| 23-0594G | 04-0004 | Washington Regional Medical Center | FFY 2023 |
| 19-1487GC | 04-0010 | Mercy Hospital Northwest Arkansas | FFY 2019 |
| 20-0825GC | 04-0010 | Mercy Hospital Northwest Arkansas | FFY 2020 |
| 21-0502GC | 04-0010 | Mercy Hospital Northwest Arkansas | FFY 2021 |
| 22-0744GC | 04-0010 | Mercy Hospital Northwest Arkansas | FFY 2022 |
| 23-0649GC | 04-0010 | Mercy Hospital Northwest Arkansas | FFY 2023 |
| 21-0127G | 04-0014 | Unity Health - White County Medical Center | CY 2016 |
| 19-1737G | 04-0014 | Unity Health - White County Medical Center | FFY 2019 |
| 20-1090G | 04-0014 | Unity Health - White County Medical Center | FFY 2020 |
| 21-0783G | 04-0014 | Unity Health - White County Medical Center | FFY 2021 |
| 22-0454G | 04-0014 | Unity Health - White County Medical Center | FFY 2022 |
| 23-0735G | 04-0014 | Unity Health - White County Medical Center | FFY 2023 |
| 22-0227GC | 04-0018 | Baptist Health-Van Buren | CY 2018 |
| 24-1010GC | 04-0018 | Baptist Health-Van Buren | CY 2019 |
| 20-0886GC | 04-0018 | Baptist Health-Van Buren | FFY 2020 |

Exhibit 2

| 21-0467GC | 04-0018 | Baptist Health-Van Buren | FFY 2021 |
|---|---|---|---|
| 22-0379GC | 04-0018 | Baptist Health-Van Buren | FFY 2022 |
| 23-0492GC | 04-0018 | Baptist Health-Van Buren | FFY 2023 |
| 24-1329GC | 04-0018 | Baptist Health-Van Buren | FFY 2024 |
| 18-1691G | 04-0020 | St. Bernards Medical Center | CY 2015 |
| 19-1737G | 04-0020 | St. Bernards Medical Center | FFY 2019 |
| 20-1043GC | 04-0020 | St. Bernards Medical Center | FFY 2020 |
| 21-0537GC | 04-0020 | St. Bernards Medical Center | FFY 2021 |
| 22-0532GC | 04-0020 | St. Bernards Medical Center | FFY 2022 |
| 23-0454GC | 04-0020 | St. Bernards Medical Center | FFY 2023 |
| 19-2698G | 04-0027 | Baxter Health | CY 2015 |
| 20-0132G | 04-0027 | Baxter Health | CY 2016 |
| 19-1661G | 04-0027 | Baxter Health | FFY 2019 |
| 20-1127G | 04-0027 | Baxter Health | FFY 2020 |
| 21-1009G | 04-0027 | Baxter Health | FFY 2021 |
| 22-0454G | 04-0027 | Baxter Health | FFY 2022 |
| 23-0735G | 04-0027 | Baxter Health | FFY 2023 |
| 19-0030G | 04-0029 | Conway Regional Medical Center | CY 2016 |
| 19-1661G | 04-0029 | Conway Regional Medical Center | FFY 2019 |
| 20-1090G | 04-0029 | Conway Regional Medical Center | FFY 2020 |
| 21-0783G | 04-0029 | Conway Regional Medical Center | FFY 2021 |
| 22-0713G | 04-0029 | Conway Regional Medical Center | FFY 2022 |
| 23-0754G | 04-0029 | Conway Regional Medical Center | FFY 2023 |
| 19-0025GC | 04-0036 | Baptist Health Medical Center - North Little Rock | CY 2014 |
| 19-1279GC | 04-0036 | Baptist Health Medical Center - North Little Rock | CY 2015 |
| 22-0227GC | 04-0036 | Baptist Health Medical Center - North Little Rock | CY 2018 |
| 19-0974GC | 04-0036 | Baptist Health Medical Center - North Little Rock | FFY 2019 |
| 20-0886GC | 04-0036 | Baptist Health Medical Center - North Little Rock | FFY 2020 |
| 21-0467GC | 04-0036 | Baptist Health Medical Center - North Little Rock | FFY 2021 |
| 22-0379GC | 04-0036 | Baptist Health Medical Center - North Little Rock | FFY 2022 |
| 23-0492GC | 04-0036 | Baptist Health Medical Center - North Little Rock | FFY 2023 |
| 24-1329GC | 04-0036 | Baptist Health Medical Center - North Little Rock | FFY 2024 |
| 20-0359GC | 04-0036 | Baptist Health Medical Center North Little Rock | CY 2016 |
| 21-1459GC | 04-0036 | Baptist Health Medical Center North Little Rock | CY 2017 |

Exhibit 2

| | | | |
|---|---|---|---|
| 20-1043GC | 04-0047 | **St. Bernards Five Rivers Medical Center** | **FFY 2020** |
| 21-0537GC | 04-0047 | **St. Bernards Five Rivers Medical Center** | **FFY 2021** |
| 22-0532GC | 04-0047 | **St. Bernards Five Rivers Medical Center** | **FFY 2022** |
| 23-0454GC | 04-0047 | **St. Bernards Five Rivers Medical Center** | **FFY 2023** |
| 24-1329GC | 04-0051 | **Baptist Health Medical Center-Drew County** | **FFY 2024** |
| 22-0227GC | 04-0055 | **Baptist Health-Fort Smith** | **CY 2018** |
| 24-1010GC | 04-0055 | **Baptist Health-Fort Smith** | **CY 2019** |
| 20-0886GC | 04-0055 | **Baptist Health-Fort Smith** | **FFY 2020** |
| 21-0467GC | 04-0055 | **Baptist Health-Fort Smith** | **FFY 2021** |
| 22-0379GC | 04-0055 | **Baptist Health-Fort Smith** | **FFY 2022** |
| 23-0492GC | 04-0055 | **Baptist Health-Fort Smith** | **FFY 2023** |
| 24-1329GC | 04-0055 | **Baptist Health-Fort Smith** | **FFY 2024** |
| 19-0988GC | 04-0062 | **Mercy Hospital Fort Smith** | **CY 2016** |
| 20-1607GC | 04-0062 | **Mercy Hospital Fort Smith** | **CY 2017** |
| 19-1487GC | 04-0062 | **Mercy Hospital Fort Smith** | **FFY 2019** |
| 20-0825GC | 04-0062 | **Mercy Hospital Fort Smith** | **FFY 2020** |
| 21-0502GC | 04-0062 | **Mercy Hospital Fort Smith** | **FFY 2021** |
| 22-0744GC | 04-0062 | **Mercy Hospital Fort Smith** | **FFY 2022** |
| 23-0649GC | 04-0062 | **Mercy Hospital Fort Smith** | **FFY 2023** |
| 18-1646G | 04-0069 | **Great River Medical Center** | **CY 2015** |
| 19-1737G | 04-0069 | **Great River Medical Center** | **FFY 2019** |
| 20-1090G | 04-0069 | **Great River Medical Center** | **FFY 2020** |
| 21-0783G | 04-0069 | **Great River Medical Center** | **FFY 2021** |
| 22-0713G | 04-0069 | **Great River Medical Center** | **FFY 2022** |
| 23-0735G | 04-0069 | **Great River Medical Center** | **FFY 2023** |
| 19-1737G | 04-0071 | **Jefferson Regional Medical Center** | **FFY 2019** |
| 20-1090G | 04-0071 | **Jefferson Regional Medical Center** | **FFY 2020** |
| 19-0025GC | 04-0072 | **Baptist Health Medical Center - Stuttgart** | **CY 2014** |
| 19-1279GC | 04-0072 | **Baptist Health Medical Center - Stuttgart** | **CY 2015** |
| 20-0359GC | 04-0072 | **Baptist Health Medical Center - Stuttgart** | **CY 2016** |
| 21-1459GC | 04-0072 | **Baptist Health Medical Center - Stuttgart** | **CY 2017** |
| 22-0227GC | 04-0072 | **Baptist Health Medical Center - Stuttgart** | **CY 2018** |
| 19-0974GC | 04-0072 | **Baptist Health Medical Center - Stuttgart** | **FFY 2019** |
| 20-0886GC | 04-0072 | **Baptist Health Medical Center - Stuttgart** | **FFY 2020** |
| 21-0467GC | 04-0072 | **Baptist Health Medical Center - Stuttgart** | **FFY 2021** |

Exhibit 2

| | | | |
|---|---|---|---|
| 22-0379GC | 04-0072 | Baptist Health Medical Center - Stuttgart | FFY 2022 |
| 23-0492GC | 04-0072 | Baptist Health Medical Center - Stuttgart | FFY 2023 |
| 24-1329GC | 04-0072 | Baptist Health Medical Center - Stuttgart | FFY 2024 |
| 19-1279GC | 04-0076 | Baptist Health Medical Center - Hot Spring County | CY 2015 |
| 20-0359GC | 04-0076 | Baptist Health Medical Center - Hot Spring County | CY 2016 |
| 21-1459GC | 04-0076 | Baptist Health Medical Center - Hot Spring County | CY 2017 |
| 22-0227GC | 04-0076 | Baptist Health Medical Center - Hot Spring County | CY 2018 |
| 19-0974GC | 04-0076 | Baptist Health Medical Center - Hot Spring County | FFY 2019 |
| 20-0886GC | 04-0076 | Baptist Health Medical Center - Hot Spring County | FFY 2020 |
| 21-0467GC | 04-0076 | Baptist Health Medical Center - Hot Spring County | FFY 2021 |
| 22-0379GC | 04-0076 | Baptist Health Medical Center - Hot Spring County | FFY 2022 |
| 23-0492GC | 04-0076 | Baptist Health Medical Center - Hot Spring County | FFY 2023 |
| 24-1329GC | 04-0076 | Baptist Health Medical Center - Hot Spring County | FFY 2024 |
| 19-0411G | 04-0114 | Baptist Health Medical Center- Little Rock | CY 2013 |
| 19-0025GC | 04-0114 | Baptist Health Medical Center- Little Rock | CY 2014 |
| 19-1279GC | 04-0114 | Baptist Health Medical Center- Little Rock | CY 2015 |
| 20-0359GC | 04-0114 | Baptist Health Medical Center- Little Rock | CY 2016 |
| 21-1459GC | 04-0114 | Baptist Health Medical Center- Little Rock | CY 2017 |
| 22-0227GC | 04-0114 | Baptist Health Medical Center- Little Rock | CY 2018 |
| 19-0974GC | 04-0114 | Baptist Health Medical Center- Little Rock | FFY 2019 |
| 20-0886GC | 04-0114 | Baptist Health Medical Center- Little Rock | FFY 2020 |
| 21-0467GC | 04-0114 | Baptist Health Medical Center- Little Rock | FFY 2021 |
| 22-0379GC | 04-0114 | Baptist Health Medical Center- Little Rock | FFY 2022 |
| 23-0492GC | 04-0114 | Baptist Health Medical Center- Little Rock | FFY 2023 |
| 24-1329GC | 04-0114 | Baptist Health Medical Center- Little Rock | FFY 2024 |
| 19-0030G | 04-0119 | White River Medical Center | CY 2016 |
| 19-1661G | 04-0119 | White River Medical Center | FFY 2019 |
| 20-1090G | 04-0119 | White River Medical Center | FFY 2020 |
| 21-0783G | 04-0119 | White River Medical Center | FFY 2021 |
| 22-0685G | 04-0119 | White River Medical Center | FFY 2022 |
| 23-0594G | 04-0119 | White River Medical Center | FFY 2023 |
| 22-0227GC | 04-0154 | Baptist Health Medical Center - Conway | CY 2018 |
| 19-0974GC | 04-0154 | Baptist Health Medical Center - Conway | FFY 2019 |
| 20-0886GC | 04-0154 | Baptist Health Medical Center - Conway | FFY 2020 |
| 21-0467GC | 04-0154 | Baptist Health Medical Center - Conway | FFY 2021 |

Exhibit 2

| 22-0379GC | 04-0154 | Baptist Health Medical Center - Conway | FFY 2022 |
|---|---|---|---|
| 23-0492GC | 04-0154 | Baptist Health Medical Center - Conway | FFY 2023 |
| 24-1329GC | 04-0154 | Baptist Health Medical Center - Conway | FFY 2024 |
| 23-0387G | 05-0573 | Eisenhower Medical Center | CY 2019 |
| 19-1115G | 05-0573 | Eisenhower Medical Center | FFY 2019 |
| 20-1127G | 05-0573 | Eisenhower Medical Center | FFY 2020 |
| 21-0783G | 05-0573 | Eisenhower Medical Center | FFY 2021 |
| 22-0685G | 05-0573 | Eisenhower Medical Center | FFY 2022 |
| 23-0594G | 05-0573 | Eisenhower Medical Center | FFY 2023 |
| 19-0612GC | 06-0010 | UCHealth Poudre Valley Hospital | CY 2016 |
| 21-1507GC | 06-0010 | UCHealth Poudre Valley Hospital | CY 2017 |
| 23-0178GC | 06-0010 | UCHealth Poudre Valley Hospital | CY 2019 |
| 19-1459GC | 06-0010 | UCHealth Poudre Valley Hospital | FFY 2019 |
| 20-0862GC | 06-0010 | UCHealth Poudre Valley Hospital | FFY 2020 |
| 21-0628GC | 06-0010 | UCHealth Poudre Valley Hospital | FFY 2021 |
| 22-0640GC | 06-0010 | UCHealth Poudre Valley Hospital | FFY 2022 |
| 23-0702GC | 06-0010 | UCHealth Poudre Valley Hospital | FFY 2023 |
| 24-1441GC | 06-0010 | UCHealth Poudre Valley Hospital | FFY 2024 |
| 19-0030G | 06-0020 | Parkview Medical Center | CY 2016 |
| 19-1661G | 06-0020 | Parkview Medical Center | FFY 2019 |
| 20-1090G | 06-0020 | Parkview Medical Center | FFY 2020 |
| 21-0783G | 06-0020 | Parkview Medical Center | FFY 2021 |
| 22-0454G | 06-0020 | Parkview Medical Center | FFY 2022 |
| 23-0735G | 06-0020 | Parkview Medical Center | FFY 2023 |
| 24-1441GC | 06-0020 | Parkview Medical Center | FFY 2024 |
| 19-0576GC | 06-0022 | UCHealth Memorial Hospital Central | CY 2015 |
| 19-0612GC | 06-0022 | UCHealth Memorial Hospital Central | CY 2016 |
| 22-0325GC | 06-0022 | UCHealth Memorial Hospital Central | CY 2018 |
| 23-0178GC | 06-0022 | UCHealth Memorial Hospital Central | CY 2019 |
| 19-1459GC | 06-0022 | UCHealth Memorial Hospital Central | FFY 2019 |
| 20-0862GC | 06-0022 | UCHealth Memorial Hospital Central | FFY 2020 |
| 21-0628GC | 06-0022 | UCHealth Memorial Hospital Central | FFY 2021 |
| 22-0640GC | 06-0022 | UCHealth Memorial Hospital Central | FFY 2022 |
| 23-0702GC | 06-0022 | UCHealth Memorial Hospital Central | FFY 2023 |
| 24-1441GC | 06-0022 | UCHealth Memorial Hospital Central | FFY 2024 |

Exhibit 2

| 19-0576GC | 06-0024 | UCHealth University of Colorado Hospital | CY 2015 |
| 19-0612GC | 06-0024 | UCHealth University of Colorado Hospital | CY 2016 |
| 21-1507GC | 06-0024 | UCHealth University of Colorado Hospital | CY 2017 |
| 22-0325GC | 06-0024 | UCHealth University of Colorado Hospital | CY 2018 |
| 23-0178GC | 06-0024 | UCHealth University of Colorado Hospital | CY 2019 |
| 19-1459GC | 06-0024 | UCHealth University of Colorado Hospital | FFY 2019 |
| 20-0862GC | 06-0024 | UCHealth University of Colorado Hospital | FFY 2020 |
| 21-0628GC | 06-0024 | UCHealth University of Colorado Hospital | FFY 2021 |
| 22-0640GC | 06-0024 | UCHealth University of Colorado Hospital | FFY 2022 |
| 23-0702GC | 06-0024 | UCHealth University of Colorado Hospital | FFY 2023 |
| 24-1441GC | 06-0024 | UCHealth University of Colorado Hospital | FFY 2024 |
| 19-0612GC | 06-0119 | UCHealth Medical Center of the Rockies | CY 2016 |
| 21-1507GC | 06-0119 | UCHealth Medical Center of the Rockies | CY 2017 |
| 22-0325GC | 06-0119 | UCHealth Medical Center of the Rockies | CY 2018 |
| 23-0178GC | 06-0119 | UCHealth Medical Center of the Rockies | CY 2019 |
| 19-1459GC | 06-0119 | UCHealth Medical Center of the Rockies | FFY 2019 |
| 20-0862GC | 06-0119 | UCHealth Medical Center of the Rockies | FFY 2020 |
| 21-0628GC | 06-0119 | UCHealth Medical Center of the Rockies | FFY 2021 |
| 22-0640GC | 06-0119 | UCHealth Medical Center of the Rockies | FFY 2022 |
| 23-0702GC | 06-0119 | UCHealth Medical Center of the Rockies | FFY 2023 |
| 24-1441GC | 06-0119 | UCHealth Medical Center of the Rockies | FFY 2024 |
| 22-0325GC | 06-0128 | UCHealth Longs Peak Hospital | CY 2018 |
| 23-0178GC | 06-0128 | UCHealth Longs Peak Hospital | CY 2019 |
| 19-1459GC | 06-0128 | UCHealth Longs Peak Hospital | FFY 2019 |
| 20-0862GC | 06-0128 | UCHealth Longs Peak Hospital | FFY 2020 |
| 21-0628GC | 06-0128 | UCHealth Longs Peak Hospital | FFY 2021 |
| 22-0640GC | 06-0128 | UCHealth Longs Peak Hospital | FFY 2022 |
| 23-0702GC | 06-0128 | UCHealth Longs Peak Hospital | FFY 2023 |
| 24-1441GC | 06-0128 | UCHealth Longs Peak Hospital | FFY 2024 |
| 23-0178GC | 06-0129 | UCHealth Broomfield Hospital | CY 2019 |
| 19-1459GC | 06-0129 | UCHealth Broomfield Hospital | FFY 2019 |
| 20-0862GC | 06-0129 | UCHealth Broomfield Hospital | FFY 2020 |
| 21-0628GC | 06-0129 | UCHealth Broomfield Hospital | FFY 2021 |
| 22-0640GC | 06-0129 | UCHealth Broomfield Hospital | FFY 2022 |
| 23-0702GC | 06-0129 | UCHealth Broomfield Hospital | FFY 2023 |

Exhibit 2

| 24-1441GC | 06-0129 | UCHealth Broomfield Hospital | FFY 2024 |
|---|---|---|---|
| 22-0325GC | 06-0130 | UCHealth Grandview Hospital | CY 2018 |
| 23-0178GC | 06-0130 | UCHealth Grandview Hospital | CY 2019 |
| 19-1459GC | 06-0130 | UCHealth Grandview Hospital | FFY 2019 |
| 20-0862GC | 06-0130 | UCHealth Grandview Hospital | FFY 2020 |
| 21-0628GC | 06-0130 | UCHealth Grandview Hospital | FFY 2021 |
| 22-0640GC | 06-0130 | UCHealth Grandview Hospital | FFY 2022 |
| 23-0702GC | 06-0130 | UCHealth Grandview Hospital | FFY 2023 |
| 24-1441GC | 06-0130 | UCHealth Grandview Hospital | FFY 2024 |
| 20-0862GC | 06-0131 | UCHealth Greeley Hospital | FFY 2020 |
| 21-0628GC | 06-0131 | UCHealth Greeley Hospital | FFY 2021 |
| 22-0640GC | 06-0131 | UCHealth Greeley Hospital | FFY 2022 |
| 23-0702GC | 06-0131 | UCHealth Greeley Hospital | FFY 2023 |
| 24-1441GC | 06-0131 | UCHealth Greeley Hospital | FFY 2024 |
| 24-0057GC | 06-0132 | UCHealth Highlands Ranch Hospital | CY 2020 |
| 20-0862GC | 06-0132 | UCHealth Highlands Ranch Hospital | FFY 2020 |
| 21-0628GC | 06-0132 | UCHealth Highlands Ranch Hospital | FFY 2021 |
| 22-0640GC | 06-0132 | UCHealth Highlands Ranch Hospital | FFY 2022 |
| 23-0702GC | 06-0132 | UCHealth Highlands Ranch Hospital | FFY 2023 |
| 24-1441GC | 06-0132 | UCHealth Highlands Ranch Hospital | FFY 2024 |
| 18-1691G | 07-0003 | Day Kimball Hospital | CY 2015 |
| 20-0132G | 07-0003 | Day Kimball Hospital | CY 2016 |
| 20-1858G | 07-0003 | Day Kimball Hospital | CY 2017 |
| 19-1661G | 07-0003 | Day Kimball Hospital | FFY 2019 |
| 20-1090G | 07-0003 | Day Kimball Hospital | FFY 2020 |
| 21-0783G | 07-0003 | Day Kimball Hospital | FFY 2021 |
| 22-0454G | 07-0003 | Day Kimball Hospital | FFY 2022 |
| 23-0735G | 07-0003 | Day Kimball Hospital | FFY 2023 |
| 19-0031GC | 07-0028 | Saint Vincent's Medical Center | CY 2014 |
| 18-1730GC | 07-0028 | Saint Vincent's Medical Center | CY 2015 |
| 19-1664GC | 07-0028 | Saint Vincent's Medical Center | FFY 2019 |
| 19-0587GC | 08-0004 | Bayhealth Hospital, Kent Campus | FFY 2019 |
| 20-0716GC | 08-0004 | Bayhealth Hospital, Kent Campus | FFY 2020 |
| 21-0469GC | 08-0004 | Bayhealth Hospital, Kent Campus | FFY 2021 |
| 22-0625GC | 08-0004 | Bayhealth Hospital, Kent Campus | FFY 2022 |

Exhibit 2

| 23-0605GC | 08-0004 | Bayhealth Hospital, Kent Campus | FFY 2023 |
|---|---|---|---|
| 19-2218G | 08-0006 | TidalHealth Nanticoke | CY 2017 |
| 19-1661G | 08-0006 | TidalHealth Nanticoke | FFY 2019 |
| 20-1090G | 08-0006 | TidalHealth Nanticoke | FFY 2020 |
| 21-0783G | 08-0006 | TidalHealth Nanticoke | FFY 2021 |
| 22-0454G | 08-0006 | TidalHealth Nanticoke | FFY 2022 |
| 23-0735G | 08-0006 | TidalHealth Nanticoke | FFY 2023 |
| 19-1661G | 08-0007 | Beebe Healthcare | FFY 2019 |
| 20-1090G | 08-0007 | Beebe Healthcare | FFY 2020 |
| 21-0783G | 08-0007 | Beebe Healthcare | FFY 2021 |
| 22-0454G | 08-0007 | Beebe Healthcare | FFY 2022 |
| 23-0754G | 08-0007 | Beebe Medical Center | FFY 2023 |
| 20-0132G | 08-0009 | Bayhealth Hospital, Sussex Campus | CY 2016 |
| 19-0587GC | 08-0009 | Bayhealth Hospital, Sussex Campus | FFY 2019 |
| 20-0716GC | 08-0009 | Bayhealth Hospital, Sussex Campus | FFY 2020 |
| 21-0469GC | 08-0009 | Bayhealth Hospital, Sussex Campus | FFY 2021 |
| 22-0625GC | 08-0009 | Bayhealth Hospital, Sussex Campus | FFY 2022 |
| 23-0605GC | 08-0009 | Bayhealth Hospital, Sussex Campus | FFY 2023 |
| 19-1664GC | 09-0006 | Providence Hospital | FFY 2019 |
| 19-2556GC | 10-0025 | Ascension Sacred Heart Pensacola Hospital | CY 2017 |
| 20-1756GC | 10-0025 | Ascension Sacred Heart Pensacola Hospital | CY 2018 |
| 19-1664GC | 10-0025 | Ascension Sacred Heart Pensacola Hospital | FFY 2019 |
| 20-0645GC | 10-0025 | Ascension Sacred Heart Pensacola Hospital | FFY 2020 |
| 21-0708GC | 10-0025 | Ascension Sacred Heart Pensacola Hospital | FFY 2021 |
| 22-0653GC | 10-0025 | Ascension Sacred Heart Pensacola Hospital | FFY 2022 |
| 23-0537GC | 10-0025 | Ascension Sacred Heart Pensacola Hospital | FFY 2023 |
| 21-1616GC | 10-0026 | Ascension Sacred Heart Bay | CY 2019 |
| 21-0708GC | 10-0026 | Ascension Sacred Heart Bay | FFY 2021 |
| 22-0653GC | 10-0026 | Ascension Sacred Heart Bay | FFY 2022 |
| 23-0537GC | 10-0026 | Ascension Sacred Heart Bay | FFY 2023 |
| 19-2172GC | 10-0039 | Broward Health Medical Center | CY 2017 |
| 19-1455GC | 10-0039 | Broward Health Medical Center | FFY 2019 |
| 20-0734GC | 10-0039 | Broward Health Medical Center | FFY 2020 |
| 21-0476GC | 10-0039 | Broward Health Medical Center | FFY 2021 |
| 22-0445GC | 10-0039 | Broward Health Medical Center | FFY 2022 |

Exhibit 2

| | | | |
|---|---|---|---|
| 23-0572GC | 10-0039 | **Broward Health Medical Center** | **FFY 2023** |
| 24-1290GC | 10-0039 | **Broward Health Medical Center** | **FFY 2024** |
| 18-1626GC | 10-0040 | **Ascension St. Vincent's Riverside Hospital** | **CY 2016** |
| 19-2556GC | 10-0040 | **Ascension St. Vincent's Riverside Hospital** | **CY 2017** |
| 20-1756GC | 10-0040 | **Ascension St. Vincent's Riverside Hospital** | **CY 2018** |
| 19-1664GC | 10-0040 | **Ascension St. Vincent's Riverside Hospital** | **FFY 2019** |
| 20-0645GC | 10-0040 | **Ascension St. Vincent's Riverside Hospital** | **FFY 2020** |
| 21-0708GC | 10-0040 | **Ascension St. Vincent's Riverside Hospital** | **FFY 2021** |
| 22-0653GC | 10-0040 | **Ascension St. Vincent's Riverside Hospital** | **FFY 2022** |
| 23-0537GC | 10-0040 | **Ascension St. Vincent's Riverside Hospital** | **FFY 2023** |
| 19-1011GC | 10-0086 | Broward Health North | CY 2016 |
| 19-2172GC | 10-0086 | Broward Health North | CY 2017 |
| 22-0647GC | 10-0086 | Broward Health North | CY 2018 |
| 19-1455GC | 10-0086 | Broward Health North | FFY 2019 |
| 20-0734GC | 10-0086 | Broward Health North | FFY 2020 |
| 21-0476GC | 10-0086 | Broward Health North | FFY 2021 |
| 22-0445GC | 10-0086 | Broward Health North | FFY 2022 |
| 23-0572GC | 10-0086 | Broward Health North | FFY 2023 |
| 24-1290GC | 10-0086 | Broward Health North | FFY 2024 |
| 19-0030G | 10-0087 | **Sarasota Memorial Health Care Center** | CY 2016 |
| 19-1661G | 10-0087 | **Sarasota Memorial Health Care Center** | **FFY 2019** |
| 20-1090G | 10-0087 | **Sarasota Memorial Health Care Center** | **FFY 2020** |
| 21-0783G | 10-0087 | **Sarasota Memorial Health Care Center** | **FFY 2021** |
| 22-0713G | 10-0087 | **Sarasota Memorial Health Care Center** | **FFY 2022** |
| 23-0735G | 10-0087 | **Sarasota Memorial Health Care Center** | **FFY 2023** |
| 19-0030G | 10-0142 | **Jackson Hospital** | CY 2016 |
| 19-1661G | 10-0142 | **Jackson Hospital** | **FFY 2019** |
| 20-1127G | 10-0142 | **Jackson Hospital** | **FFY 2020** |
| 21-0783G | 10-0142 | **Jackson Hospital** | **FFY 2021** |
| 22-0685G | 10-0142 | **Jackson Hospital** | **FFY 2022** |
| 23-0594G | 10-0142 | **Jackson Hospital** | **FFY 2023** |
| 23-0914G | 10-0157 | **Lakeland Regional Health Medical Center** | CY 2018 |
| 19-1661G | 10-0157 | **Lakeland Regional Health Medical Center** | **FFY 2019** |
| 20-1127G | 10-0157 | **Lakeland Regional Health Medical Center** | **FFY 2020** |
| 21-0783G | 10-0157 | **Lakeland Regional Health Medical Center** | **FFY 2021** |

Exhibit 2

| 22-0454G | 10-0157 | Lakeland Regional Health Medical Center | FFY 2022 |
|----------|---------|------------------------------------------|----------|
| 23-0735G | 10-0157 | Lakeland Regional Health Medical Center | FFY 2023 |
| 19-2698G | 10-0168 | Boca Raton Regional Hospital | CY 2015 |
| 19-0030G | 10-0168 | Boca Raton Regional Hospital | CY 2016 |
| 19-1661G | 10-0168 | Boca Raton Regional Hospital | FFY 2019 |
| 20-0132G | 10-0175 | DeSoto Memorial Hospital | CY 2016 |
| 19-2218G | 10-0175 | DeSoto Memorial Hospital | CY 2017 |
| 21-0126G | 10-0175 | DeSoto Memorial Hospital | CY 2018 |
| 20-1090G | 10-0175 | DeSoto Memorial Hospital | FFY 2020 |
| 21-0783G | 10-0175 | DeSoto Memorial Hospital | FFY 2021 |
| 22-0454G | 10-0175 | DeSoto Memorial Hospital | FFY 2022 |
| 23-0735G | 10-0175 | DeSoto Memorial Hospital | FFY 2023 |
| 19-1011GC | 10-0200 | Broward Health Imperial Point | CY 2016 |
| 19-2172GC | 10-0200 | Broward Health Imperial Point | CY 2017 |
| 22-0647GC | 10-0200 | Broward Health Imperial Point | CY 2018 |
| 19-1455GC | 10-0200 | Broward Health Imperial Point | FFY 2019 |
| 20-0734GC | 10-0200 | Broward Health Imperial Point | FFY 2020 |
| 21-0476GC | 10-0200 | Broward Health Imperial Point | FFY 2021 |
| 22-0445GC | 10-0200 | Broward Health Imperial Point | FFY 2022 |
| 23-0572GC | 10-0200 | Broward Health Imperial Point | FFY 2023 |
| 24-1290GC | 10-0200 | Broward Health Imperial Point | FFY 2024 |
| 19-2172GC | 10-0276 | Broward Health Coral Springs | CY 2017 |
| 22-0647GC | 10-0276 | Broward Health Coral Springs | CY 2018 |
| 19-1455GC | 10-0276 | Broward Health Coral Springs | FFY 2019 |
| 20-0734GC | 10-0276 | Broward Health Coral Springs | FFY 2020 |
| 21-0476GC | 10-0276 | Broward Health Coral Springs | FFY 2021 |
| 22-0445GC | 10-0276 | Broward Health Coral Springs | FFY 2022 |
| 23-0572GC | 10-0276 | Broward Health Coral Springs | FFY 2023 |
| 24-1290GC | 10-0276 | Broward Health Coral Springs | FFY 2024 |
| 19-2556GC | 10-0292 | Ascension Sacred Heart Emerald Coast | CY 2017 |
| 20-1756GC | 10-0292 | | CY 2018 |
| 21-1616GC | 10-0292 | | CY 2019 |
| 19-1664GC | 10-0292 | | FFY 2019 |
| 20-0645GC | 10-0292 | Ascension Sacred Heart Emerald Coast | FFY 2020 |
| 21-0708GC | 10-0292 | Ascension Sacred Heart Emerald Coast | FFY 2021 |

Exhibit 2

| 22-0653GC | 10-0292 | | FFY 2022 |
| 23-0537GC | 10-0292 | | FFY 2023 |
| 20-1756GC | 10-0307 | Ascension St. Vincent's Southside Hospital | CY 2018 |
| 21-1616GC | 10-0307 | Ascension St. Vincent's Southside Hospital | CY 2019 |
| 19-1664GC | 10-0307 | Ascension St. Vincent's Southside Hospital | FFY 2019 |
| 20-0645GC | 10-0307 | Ascension St. Vincent's Southside Hospital | FFY 2020 |
| 21-0708GC | 10-0307 | Ascension St. Vincent's Southside Hospital | FFY 2021 |
| 22-0653GC | 10-0307 | Ascension St. Vincent's Southside Hospital | FFY 2022 |
| 23-0537GC | 10-0307 | Ascension St. Vincent's Southside Hospital | FFY 2023 |
| 19-1664GC | 10-0313 | Ascension Sacred Heart Hospital Gulf | FFY 2019 |
| 20-0645GC | 10-0313 | Ascension Sacred Heart Hospital Gulf | FFY 2020 |
| 21-0708GC | 10-0313 | Ascension Sacred Heart Hospital Gulf | FFY 2021 |
| 22-0653GC | 10-0313 | Ascension Sacred Heart Hospital Gulf | FFY 2022 |
| 23-0537GC | 10-0313 | Ascension Sacred Heart Hospital Gulf | FFY 2023 |
| 20-1756GC | 10-0321 | Ascension St. Vincent's Clay County Hospital | CY 2018 |
| | 10-0321 | Ascension St. Vincent's Clay County Hospital | CY 2019 |
| 19-1664GC | 10-0321 | Ascension St. Vincent's Clay County Hospital | FFY 2019 |
| 20-0645GC | 10-0321 | Ascension St. Vincent's Clay County Hospital | FFY 2020 |
| 21-0708GC | 10-0321 | Ascension St. Vincent's Clay County Hospital | FFY 2021 |
| 22-0653GC | 10-0321 | Ascension St. Vincent's Clay County Hospital | FFY 2022 |
| 23-0537GC | 10-0321 | Ascension St. Vincent's Clay County Hospital | FFY 2023 |
| 19-1661G | 11-0001 | Hamilton Medical Center | FFY 2019 |
| 20-1090G | 11-0001 | Hamilton Medical Center | FFY 2020 |
| 21-0783G | 11-0001 | Hamilton Medical Center | FFY 2021 |
| 22-0713G | 11-0001 | Hamilton Medical Center | FFY 2022 |
| 23-0735G | 11-0001 | Hamilton Medical Center | FFY 2023 |
| 23-0746GC | 11-0054 | Atrium Health Floyd | FFY 2023 |
| 19-0623G | 11-0087 | Northside Hospital Gwinnett | CY 2012 |
| 19-0411G | 11-0087 | Northside Hospital Gwinnett | CY 2013 |
| 19-0287G | 11-0087 | Northside Hospital Gwinnett | CY 2014 |
| 18-1691G | 11-0087 | Northside Hospital Gwinnett | CY 2015 |
| 19-1661G | 11-0087 | Northside Hospital Gwinnett | FFY 2019 |
| 23-0746GC | 11-0107 | Atriuim Health Navicent The Medical Center | FFY 2023 |
| 23-0746GC | 11-0150 | Atrium Health Navicent Baldwin | FFY 2023 |
| 18-1775GC | 14-0007 | Ascension Saint Joseph-Joliet | CY 2013 |

Exhibit 2

| 19-0031GC | 14-0007 | Ascension Saint Joseph-Joliet | CY 2014 |
|---|---|---|---|
| 18-1730GC | 14-0007 | Ascension Saint Joseph-Joliet | CY 2015 |
| 18-1626GC | 14-0007 | Ascension Saint Joseph-Joliet | CY 2016 |
| 19-2556GC | 14-0007 | Ascension Saint Joseph-Joliet | CY 2017 |
| 20-1756GC | 14-0007 | Ascension Saint Joseph-Joliet | CY 2018 |
| 21-1616GC | 14-0007 | Ascension Saint Joseph-Joliet | CY 2019 |
| 19-1664GC | 14-0007 | Ascension Saint Joseph-Joliet | FFY 2019 |
| 20-0645GC | 14-0007 | Ascension Saint Joseph-Joliet | FFY 2020 |
| 21-0708GC | 14-0007 | Ascension Saint Joseph-Joliet | FFY 2021 |
| 22-0653GC | 14-0007 | Ascension Saint Joseph-Joliet | FFY 2022 |
| 23-0537GC | 14-0007 | Ascension Saint Joseph-Joliet | FFY 2023 |
| 20-1044G | 14-0010 | Evanston Hospital | CY 2014 |
| 21-1325G | 14-0010 | Evanston Hospital | CY 2015 |
| 21-0127G | 14-0010 | Evanston Hospital | CY 2016 |
| 20-1982GC | 14-0010 | Evanston Hospital | CY 2017 |
| 22-0148GC | 14-0010 | Evanston Hospital | CY 2018 |
| 19-1115G | 14-0010 | Evanston Hospital | FFY 2019 |
| 20-1127G | 14-0010 | Evanston Hospital | FFY 2020 |
| 23-0414GC | 14-0010 | Evanston Hospital | FFY 2020 |
| 21-0485GC | 14-0010 | Evanston Hospital | FFY 2021 |
| 22-0403GC | 14-0010 | Evanston Hospital | FFY 2022 |
| 23-0490GC | 14-0010 | Evanston Hospital | FFY 2023 |
| 19-2360GC | 14-0011 | SIH Herrin Hospital | CY 2016 |
| 20-0428GC | 14-0011 | SIH Herrin Hospital | CY 2017 |
| 21-1154GC | 14-0011 | SIH Herrin Hospital | CY 2018 |
| 22-0269GC | 14-0011 | SIH Herrin Hospital | CY 2019 |
| 19-1506GC | 14-0011 | SIH Herrin Hospital | FFY 2019 |
| 20-0689GC | 14-0011 | SIH Herrin Hospital | FFY 2020 |
| 21-0552GC | 14-0011 | SIH Herrin Hospital | FFY 2021 |
| 22-0441GC | 14-0011 | SIH Herrin Hospital | FFY 2022 |
| 23-0463GC | 14-0011 | SIH Herrin Hospital | FFY 2023 |
| 20-1090G | 14-0012 | OSF Saint Katharine Medical Center | FFY 2020 |
| 21-0816G | 14-0012 | OSF Saint Katharine Medical Center | FFY 2021 |
| 22-0713G | 14-0012 | OSF Saint Katharine Medical Center | FFY 2022 |

Exhibit 2

| 23-0754G | 14-0012 | OSF Saint Katharine Medical Center | FFY 2023 |
|---|---|---|---|
| 19-1199GC | 14-0013 | Carle Health Proctor Hospital | CY 2015 |
| 20-2003GC | 14-0013 | Carle Health Proctor Hospital | CY 2017 |
| 19-1734GC | 14-0013 | Carle Health Proctor Hospital | FFY 2019 |
| 20-0905GC | 14-0013 | Carle Health Proctor Hospital | FFY 2020 |
| 21-0567GC | 14-0013 | Carle Health Proctor Hospital | FFY 2021 |
| 22-0624GC | 14-0013 | Carle Health Proctor Hospital | FFY 2022 |
| 19-1505GC | 14-0029 | RUSH Copley Medical Center | FFY 2019 |
| 20-1056GC | 14-0029 | RUSH Copley Medical Center | FFY 2020 |
| 21-0556GC | 14-0029 | RUSH Copley Medical Center | FFY 2021 |
| 22-0510GC | 14-0029 | RUSH Copley Medical Center | FFY 2022 |
| 23-0736GC | 14-0029 | RUSH Copley Medical Center | FFY 2023 |
| 19-1264GC | 14-0030 | Advocate Sherman Hospital | CY 2015 |
| 19-1705GC | 14-0030 | Advocate Sherman Hospital | FFY 2019 |
| 20-0860GC | 14-0030 | Advocate Sherman Hospital | FFY 2020 |
| 21-0950GC | 14-0030 | Advocate Sherman Hospital | FFY 2021 |
| 22-0563GC | 14-0030 | Advocate Sherman Hospital | FFY 2022 |
| 23-0746GC | 14-0030 | Advocate Sherman Hospital | FFY 2023 |
| 19-1242GC | 14-0048 | Advocate Trinity Hospital | CY 2013 |
| 19-0155GC | 14-0048 | Advocate Trinity Hospital | CY 2014 |
| 20-0493GC | 14-0048 | Advocate Trinity Hospital | CY 2016 |
| 19-1705GC | 14-0048 | Advocate Trinity Hospital | FFY 2019 |
| 20-0860GC | 14-0048 | Advocate Trinity Hospital | FFY 2020 |
| 21-0950GC | 14-0048 | Advocate Trinity Hospital | FFY 2021 |
| 22-0563GC | 14-0048 | Advocate Trinity Hospital | FFY 2022 |
| 23-0746GC | 14-0048 | Advocate Trinity Hospital | FFY 2023 |
| 19-0411G | 14-0051 | Skokie Hospital | CY 2013 |
| 19-1505GC | 14-0063 | Rush Oak Park Hospital | FFY 2019 |
| 20-1056GC | 14-0063 | Rush Oak Park Hospital | FFY 2020 |
| 21-0556GC | 14-0063 | Rush Oak Park Hospital | FFY 2021 |
| 22-0510GC | 14-0063 | Rush Oak Park Hospital | FFY 2022 |
| 23-0736GC | 14-0063 | Rush Oak Park Hospital | FFY 2023 |
| 19-0031GC | 14-0080 | Ascension Saint Francis | CY 2014 |
| 18-1730GC | 14-0080 | Ascension Saint Francis | CY 2015 |
| 18-1626GC | 14-0080 | Ascension Saint Francis | CY 2016 |

Exhibit 2

| 19-2556GC | 14-0080 | Ascension Saint Francis | CY 2017 |
| 20-1756GC | 14-0080 | Ascension Saint Francis | CY 2018 |
| 21-1616GC | 14-0080 | Ascension Saint Francis | CY 2019 |
| 19-1664GC | 14-0080 | Ascension Saint Francis | FFY 2019 |
| 20-0645GC | 14-0080 | Ascension Saint Francis | FFY 2020 |
| 21-0708GC | 14-0080 | Ascension Saint Francis | FFY 2021 |
| 22-0653GC | 14-0080 | Ascension Saint Francis | FFY 2022 |
| 23-0537GC | 14-0080 | Ascension Saint Francis | FFY 2023 |
| 18-1626GC | 14-0093 | OSF Sacred Heart Medical Center | CY 2016 |
| 20-1756GC | 14-0093 | OSF Sacred Heart Medical Center | CY 2018 |
| 19-1661G | 14-0103 | Saint Bernard Hospital and Health Care Center | FFY 2019 |
| 20-1090G | 14-0103 | Saint Bernard Hospital and Health Care Center | FFY 2020 |
| 21-1009G | 14-0103 | Saint Bernard Hospital and Health Care Center | FFY 2021 |
| 22-0713G | 14-0103 | Saint Bernard Hospital and Health Care Center | FFY 2022 |
| 23-0735G | 14-0103 | Saint Bernard Hospital and Health Care Center | FFY 2023 |
| 20-1756GC | 14-0113 | OSF Heart of Mary Medical Center | CY 2018 |
| 22-0148GC | 14-0114 | Swedish Hospital | CY 2018 |
| 23-0414GC | 14-0114 | Swedish Hospital | FFY 2020 |
| 21-0485GC | 14-0114 | Swedish Hospital | FFY 2021 |
| 22-0403GC | 14-0114 | Swedish Hospital | FFY 2022 |
| 23-0490GC | 14-0114 | Swedish Hospital | FFY 2023 |
| 18-1626GC | 14-0117 | Ascension Resurrection | CY 2016 |
| 19-2556GC | 14-0117 | Ascension Resurrection | CY 2017 |
| 20-1756GC | 14-0117 | Ascension Resurrection | CY 2018 |
| 21-1616GC | 14-0117 | Ascension Resurrection | CY 2019 |
| 19-1664GC | 14-0117 | Ascension Resurrection | FFY 2019 |
| 20-0645GC | 14-0117 | Ascension Resurrection | FFY 2020 |
| 21-0708GC | 14-0117 | Ascension Resurrection | FFY 2021 |
| 22-0653GC | 14-0117 | Ascension Resurrection | FFY 2022 |
| 23-0537GC | 14-0117 | Ascension Resurrection | FFY 2023 |
| 20-0714G | 14-0119 | Rush University Medical Center | CY 2013 |
| 20-1044G | 14-0119 | Rush University Medical Center | CY 2014 |
| 19-1505GC | 14-0119 | Rush University Medical Center | FFY 2019 |
| 20-1056GC | 14-0119 | Rush University Medical Center | FFY 2020 |
| 21-0556GC | 14-0119 | Rush University Medical Center | FFY 2021 |

Exhibit 2

| | | | |
|---|---|---|---|
| 22-0510GC | 14-0119 | Rush University Medical Center | **FFY 2022** |
| 23-0736GC | 14-0119 | Rush University Medical Center | **FFY 2023** |
| 19-1734GC | 14-0120 | Carle Health Pekin Hospital | **FFY 2019** |
| 20-0905GC | 14-0120 | Carle Health Pekin Hospital | **FFY 2020** |
| 21-0567GC | 14-0120 | Carle Health Pekin Hospital | **FFY 2021** |
| 22-0624GC | 14-0120 | Carle Health Pekin Hospital | **FFY 2022** |
| 19-1264GC | 14-0127 | Carle BroMenn Medical Center | **CY 2015** |
| 20-0493GC | 14-0127 | Carle BroMenn Medical Center | **CY 2016** |
| 21-1706GC | 14-0127 | Carle BroMenn Medical Center | **CY 2018** |
| 19-1705GC | 14-0127 | Carle BroMenn Medical Center | **FFY 2019** |
| 20-0860GC | 14-0127 | Carle BroMenn Medical Center | **FFY 2020** |
| 19-0030G | 14-0143 | St. Margaret's Health - Spring Valley | **CY 2016** |
| 23-0387G | 14-0143 | St. Margaret's Health - Spring Valley | **CY 2019** |
| 20-1090G | 14-0143 | St. Margaret's Health - Spring Valley | **FFY 2020** |
| 21-0816G | 14-0143 | St. Margaret's Health - Spring Valley | **FFY 2021** |
| 22-0713G | 14-0143 | St. Margaret's Health - Spring Valley | **FFY 2022** |
| 23-0594G | 14-0143 | St. Margaret's Health - Spring Valley | **FFY 2023** |
| 21-1325G | 14-0150 | University of Illinois Medical Center | **CY 2015** |
| 22-1345G | 14-0150 | University of Illinois Medical Center | **CY 2017** |
| 23-0914G | 14-0150 | University of Illinois Medical Center | **CY 2018** |
| 19-1737G | 14-0150 | University of Illinois Medical Center | **FFY 2019** |
| 20-1127G | 14-0150 | University of Illinois Medical Center | **FFY 2020** |
| 21-0783G | 14-0150 | University of Illinois Medical Center | **FFY 2021** |
| 22-0685G | 14-0150 | University of Illinois Medical Center | **FFY 2022** |
| 23-0594G | 14-0150 | University of Illinois Hospital | **FFY 2023** |
| 19-0031GC | 14-0155 | Ascension Saint Mary- Kankakee | **CY 2014** |
| 18-1730GC | 14-0155 | Ascension Saint Mary- Kankakee | **CY 2015** |
| 18-1626GC | 14-0155 | Ascension Saint Mary- Kankakee | **CY 2016** |
| 19-2556GC | 14-0155 | Ascension Saint Mary- Kankakee | **CY 2017** |
| 20-1756GC | 14-0155 | Ascension Saint Mary- Kankakee | **CY 2018** |
| 21-1616GC | 14-0155 | Ascension Saint Mary- Kankakee | **CY 2019** |
| 19-1664GC | 14-0155 | Ascension Saint Mary- Kankakee | **FFY 2019** |
| 20-0645GC | 14-0155 | Ascension Saint Mary- Kankakee | **FFY 2020** |
| 21-0708GC | 14-0155 | Ascension Saint Mary- Kankakee | **FFY 2021** |
| 22-0653GC | 14-0155 | Ascension Saint Mary- Kankakee | **FFY 2022** |

Exhibit 2

| 23-0537GC | 14-0155 | Ascension Saint Mary- Kankakee | FFY 2023 |
|---|---|---|---|
| 19-2360GC | 14-0164 | SIH Memorial Hospital of Carbondale | CY 2016 |
| 20-0428GC | 14-0164 | SIH Memorial Hospital of Carbondale | CY 2017 |
| 21-1154GC | 14-0164 | SIH Memorial Hospital of Carbondale | CY 2018 |
| 22-0269GC | 14-0164 | SIH Memorial Hospital of Carbondale | CY 2019 |
| 19-1506GC | 14-0164 | SIH Memorial Hospital of Carbondale | FFY 2019 |
| 20-0689GC | 14-0164 | SIH Memorial Hospital of Carbondale | FFY 2020 |
| 21-0552GC | 14-0164 | SIH Memorial Hospital of Carbondale | FFY 2021 |
| 22-0441GC | 14-0164 | SIH Memorial Hospital of Carbondale | FFY 2022 |
| 23-0463GC | 14-0164 | SIH Memorial Hospital of Carbondale | FFY 2023 |
| 19-0461GC | 14-0172 | Franciscan Health Olympia Fields | CY 2014 |
| 18-1713GC | 14-0172 | Franciscan Health Olympia Fields | CY 2015 |
| 23-0964GC | 14-0172 | Franciscan Health Olympia Fields | CY 2018 |
| 19-0987GC | 14-0172 | Franciscan Health Olympia Fields | FFY 2019 |
| 20-0758GC | 14-0172 | Franciscan Health Olympia Fields | FFY 2020 |
| 21-0549GC | 14-0172 | Franciscan Health Olympia Fields | FFY 2021 |
| 22-0414GC | 14-0172 | Franciscan Health Olympia Fields | FFY 2022 |
| 23-0546GC | 14-0172 | Franciscan Health Olympia Fields | FFY 2023 |
| 18-1626GC | 14-0174 | Ascension Mercy in Aurora | CY 2016 |
| 19-2556GC | 14-0174 | Ascension Mercy in Aurora | CY 2017 |
| 20-1756GC | 14-0174 | Ascension Mercy in Aurora | CY 2018 |
| 21-1616GC | 14-0174 | Ascension Mercy in Aurora | CY 2019 |
| 19-1664GC | 14-0174 | Ascension Mercy in Aurora | FFY 2019 |
| 20-0645GC | 14-0174 | Ascension Mercy in Aurora | FFY 2020 |
| 21-0708GC | 14-0174 | Ascension Mercy in Aurora | FFY 2021 |
| 22-0653GC | 14-0174 | Ascension Mercy in Aurora | FFY 2022 |
| 23-0537GC | 14-0174 | Ascension Mercy in Aurora | FFY 2023 |
| 18-1730GC | 14-0180 | Ascension Saint Mary -Chicago | CY 2015 |
| 18-1626GC | 14-0180 | Ascension Saint Mary -Chicago | CY 2016 |
| 19-2556GC | 14-0180 | Ascension Saint Mary -Chicago | CY 2017 |
| 20-1756GC | 14-0180 | Ascension Saint Mary -Chicago | CY 2018 |
| 21-1616GC | 14-0180 | Ascension Saint Mary -Chicago | CY 2019 |
| 19-1664GC | 14-0180 | Ascension Saint Mary -Chicago | FFY 2019 |
| 20-0645GC | 14-0180 | Ascension Saint Mary -Chicago | FFY 2020 |
| 21-0708GC | 14-0180 | Ascension Saint Mary -Chicago | FFY 2021 |

Exhibit 2

| 22-0653GC | 14-0180 | Ascension Saint Mary -Chicago | FFY 2022 |
| 23-0537GC | 14-0180 | Ascension Saint Mary -Chicago | FFY 2023 |
| 19-1264GC | 14-0182 | Advocate Illinois Masonic Medical Center | CY 2015 |
| 20-0493GC | 14-0182 | Advocate Illinois Masonic Medical Center | CY 2016 |
| 19-1705GC | 14-0182 | Advocate Illinois Masonic Medical Center | FFY 2019 |
| 20-0860GC | 14-0182 | Advocate Illinois Masonic Medical Center | FFY 2020 |
| 21-0950GC | 14-0182 | Advocate Illinois Masonic Medical Center | FFY 2021 |
| 22-0563GC | 14-0182 | Advocate Illinois Masonic Medical Center | FFY 2022 |
| 23-0746GC | 14-0182 | Advocate Illinois Masonic Medical Center | FFY 2023 |
| 19-1737G | 14-0197 | Thorek Memorial Hospital Andersonville | FFY 2019 |
| 19-0213GC | 14-0200 | Elmhurst Hospital | CY 2015 |
| 20-0091GC | 14-0200 | Elmhurst Hospital | CY 2016 |
| 20-1982GC | 14-0200 | Elmhurst Hospital | CY 2017 |
| 22-0148GC | 14-0200 | Elmhurst Hospital | CY 2018 |
| 19-0892GC | 14-0200 | Elmhurst Hospital | FFY 2019 |
| 20-0859GC | 14-0200 | Elmhurst Hospital | FFY 2020 |
| 21-0485GC | 14-0200 | Elmhurst Hospital | FFY 2021 |
| 22-0403GC | 14-0200 | Elmhurst Hospital | FFY 2022 |
| 23-0490GC | 14-0200 | Elmhurst Hospital | FFY 2023 |
| 19-1242GC | 14-0202 | Advocate Condell Medical Center | CY 2013 |
| 19-0155GC | 14-0202 | Advocate Condell Medical Center | CY 2014 |
| 19-1264GC | 14-0202 | Advocate Condell Medical Center | CY 2015 |
| 20-0493GC | 14-0202 | Advocate Condell Medical Center | CY 2016 |
| 19-1705GC | 14-0202 | Advocate Condell Medical Center | FFY 2019 |
| 20-0860GC | 14-0202 | Advocate Condell Medical Center | FFY 2020 |
| 21-0950GC | 14-0202 | Advocate Condell Medical Center | FFY 2021 |
| 22-0563GC | 14-0202 | Advocate Condell Medical Center | FFY 2022 |
| 23-0746GC | 14-0202 | Advocate Condell Medical Center | FFY 2023 |
| 19-1460GC | 14-0208 | Advocate Christ Medical Center | CY 2012 |
| 19-1242GC | 14-0208 | Advocate Christ Medical Center | CY 2013 |
| 19-0155GC | 14-0208 | Advocate Christ Medical Center | CY 2014 |
| 19-1264GC | 14-0208 | Advocate Christ Medical Center | CY 2015 |
| 20-0493GC | 14-0208 | Advocate Christ Medical Center | CY 2016 |
| 21-1706GC | 14-0208 | Advocate Christ Medical Center | CY 2018 |
| 19-1705GC | 14-0208 | Advocate Christ Medical Center | FFY 2019 |

Exhibit 2

| 20-0860GC | 14-0208 | Advocate Christ Medical Center | FFY 2020 |
|---|---|---|---|
| 21-0950GC | 14-0208 | Advocate Christ Medical Center | FFY 2021 |
| 22-0563GC | 14-0208 | Advocate Christ Medical Center | FFY 2022 |
| 23-0746GC | 14-0208 | Advocate Christ Medical Center | FFY 2023 |
| 19-2414GC | 14-0209 | Carle Health Methodist Hospital | CY 2016 |
| 20-2003GC | 14-0209 | Carle Health Methodist Hospital | CY 2017 |
| 19-1734GC | 14-0209 | Carle Health Methodist Hospital | FFY 2019 |
| 20-0905GC | 14-0209 | Carle Health Methodist Hospital | FFY 2020 |
| 21-0567GC | 14-0209 | Carle Health Methodist Hospital | FFY 2021 |
| 22-0624GC | 14-0209 | Carle Health Methodist Hospital | FFY 2022 |
| 19-0031GC | 14-0217 | Ascension Saint Joseph - Elgin | CY 2014 |
| 18-1730GC | 14-0217 | Ascension Saint Joseph - Elgin | CY 2015 |
| 18-1626GC | 14-0217 | Ascension Saint Joseph - Elgin | CY 2016 |
| 19-2556GC | 14-0217 | Ascension Saint Joseph - Elgin | CY 2017 |
| 20-1756GC | 14-0217 | Ascension Saint Joseph - Elgin | CY 2018 |
| 21-1616GC | 14-0217 | Ascension Saint Joseph - Elgin | CY 2019 |
| 19-1664GC | 14-0217 | Ascension Saint Joseph - Elgin | FFY 2019 |
| 20-0645GC | 14-0217 | Ascension Saint Joseph - Elgin | FFY 2020 |
| 21-0708GC | 14-0217 | Ascension Saint Joseph - Elgin | FFY 2021 |
| 22-0653GC | 14-0217 | Ascension Saint Joseph - Elgin | FFY 2022 |
| 23-0537GC | 14-0217 | Ascension Saint Joseph - Elgin | FFY 2023 |
| 19-0155GC | 14-0223 | Advocate Lutheran General Hospital | CY 2014 |
| 21-1706GC | 14-0223 | Advocate Lutheran General Hospital | CY 2018 |
| 19-1705GC | 14-0223 | Advocate Lutheran General Hospital | FFY 2019 |
| 20-0860GC | 14-0223 | Advocate Lutheran General Hospital | FFY 2020 |
| 21-0950GC | 14-0223 | Advocate Lutheran General Hospital | FFY 2021 |
| 22-0563GC | 14-0223 | Advocate Lutheran General Hospital | FFY 2022 |
| 23-0746GC | 14-0223 | Advocate Lutheran General Hospital | FFY 2023 |
| 18-1626GC | 14-0224 | Ascension Saint Joseph -Chicago | CY 2016 |
| 19-2556GC | 14-0224 | Ascension Saint Joseph -Chicago | CY 2017 |
| 20-1756GC | 14-0224 | Ascension Saint Joseph -Chicago | CY 2018 |
| 21-1616GC | 14-0224 | Ascension Saint Joseph -Chicago | CY 2019 |
| 19-1664GC | 14-0224 | Ascension Saint Joseph -Chicago | FFY 2019 |
| 20-0645GC | 14-0224 | Ascension Saint Joseph -Chicago | FFY 2020 |
| 21-0708GC | 14-0224 | Ascension Saint Joseph -Chicago | FFY 2021 |

Exhibit 2

| 22-0653GC | 14-0224 | Ascension Saint Joseph -Chicago | FFY 2022 |
|---|---|---|---|
| 23-0537GC | 14-0224 | Ascension Saint Joseph -Chicago | FFY 2023 |
| 19-0213GC | 14-0231 | Edward Hospital | CY 2015 |
| 20-0091GC | 14-0231 | Edward Hospital | CY 2016 |
| 20-1982GC | 14-0231 | Edward Hospital | CY 2017 |
| 22-0148GC | 14-0231 | Edward Hospital | CY 2018 |
| 19-0892GC | 14-0231 | Edward Hospital | FFY 2019 |
| 20-0859GC | 14-0231 | Edward Hospital | FFY 2020 |
| 21-0485GC | 14-0231 | Edward Hospital | FFY 2021 |
| 22-0403GC | 14-0231 | Edward Hospital | FFY 2022 |
| 23-0490GC | 14-0231 | Edward Hospital | FFY 2023 |
| 20-1858G | 14-0234 | St. Margaret's Hospital- Peru | CY 2017 |
| 23-0387G | 14-0234 | St. Margaret's Hospital- Peru | CY 2019 |
| 20-1090G | 14-0234 | St. Margaret's Hospital- Peru | FFY 2020 |
| 21-1009G | 14-0234 | St. Margaret's Hospital- Peru | FFY 2021 |
| 22-0454G | 14-0234 | St. Margaret's Hospital- Peru | FFY 2022 |
| 23-0594G | 14-0234 | St. Margaret's Hospital- Peru | FFY 2023 |
| 19-0155GC | 14-0250 | Advocate South Suburban Hospital | CY 2014 |
| 20-0493GC | 14-0250 | Advocate South Suburban Hospital | CY 2016 |
| 21-1706GC | 14-0250 | Advocate South Suburban Hospital | CY 2018 |
| 19-1705GC | 14-0250 | Advocate South Suburban Hospital | FFY 2019 |
| 20-0860GC | 14-0250 | Advocate South Suburban Hospital | FFY 2020 |
| 21-0950GC | 14-0250 | Advocate South Suburban Hospital | FFY 2021 |
| 22-0563GC | 14-0250 | Advocate South Suburban Hospital | FFY 2022 |
| 20-0132G | 14-0252 | Northwest Community Hospital | CY 2016 |
| 19-1661G | 14-0252 | Northwest Community Hospital | FFY 2019 |
| 20-1090G | 14-0252 | Northwest Community Hospital | FFY 2020 |
| 21-0485GC | 14-0252 | Northwest Community Hospital | FFY 2021 |
| 22-0403GC | 14-0252 | Northwest Community Hospital | FFY 2022 |
| 23-0490GC | 14-0252 | Northwest Community Hospital | FFY 2023 |
| 20-1756GC | 14-0258 | Ascension Alexian Brothers | CY 2018 |
| 21-1616GC | 14-0258 | Ascension Alexian Brothers | CY 2019 |
| 19-1664GC | 14-0258 | Ascension Alexian Brothers | FFY 2019 |
| 20-0645GC | 14-0258 | Ascension Alexian Brothers | FFY 2020 |
| 21-0708GC | 14-0258 | Ascension Alexian Brothers | FFY 2021 |

Exhibit 2

| 22-0653GC | 14-0258 | Ascension Alexian Brothers | FFY 2022 |
|---|---|---|---|
| 23-0537GC | 14-0258 | Ascension Alexian Brothers | FFY 2023 |
| 19-1199GC | 14-0280 | UnityPoint Health -Trinity Rock Island | CY 2015 |
| 19-2414GC | 14-0280 | UnityPoint Health -Trinity Rock Island | CY 2016 |
| 20-2003GC | 14-0280 | UnityPoint Health -Trinity Rock Island | CY 2017 |
| 22-1213GC | 14-0280 | UnityPoint Health -Trinity Rock Island | CY 2018 |
| 19-1734GC | 14-0280 | UnityPoint Health -Trinity Rock Island | FFY 2019 |
| 20-0905GC | 14-0280 | UnityPoint Health -Trinity Rock Island | FFY 2020 |
| 21-0567GC | 14-0280 | UnityPoint Health -Trinity Rock Island | FFY 2021 |
| 22-0624GC | 14-0280 | UnityPoint Health -Trinity Rock Island | FFY 2022 |
| 23-0607GC | 14-0280 | UnityPoint Health -Trinity Rock Island | FFY 2023 |
| 19-1264GC | 14-0288 | Advocate Good Samaritan Hospital | CY 2015 |
| 20-0493GC | 14-0288 | Advocate Good Samaritan Hospital | CY 2016 |
| 19-1705GC | 14-0288 | Advocate Good Samaritan Hospital | FFY 2019 |
| 20-0860GC | 14-0288 | Advocate Good Samaritan Hospital | FFY 2020 |
| 21-0950GC | 14-0288 | Advocate Good Samaritan Hospital | FFY 2021 |
| 22-0563GC | 14-0288 | Advocate Good Samaritan Hospital | FFY 2022 |
| 23-0746GC | 14-0288 | Advocate Good Samaritan Hospital | FFY 2023 |
| 18-1646G | 14-0289 | Anderson Hospital | CY 2015 |
| 20-0132G | 14-0289 | Anderson Hospital | CY 2016 |
| 19-1661G | 14-0289 | Anderson Hospital | FFY 2019 |
| 20-1090G | 14-0289 | Anderson Hospital | FFY 2020 |
| 21-0783G | 14-0289 | Anderson Hospital | FFY 2021 |
| 22-0454G | 14-0289 | Anderson Hospital | FFY 2022 |
| 23-0735G | 14-0289 | Anderson Hospital | FFY 2023 |
| 21-1616GC | 14-0290 | Ascension Saint Alexius in Hoffman Estates | CY 2019 |
| 19-1664GC | 14-0290 | Ascension Saint Alexius in Hoffman Estates | FFY 2019 |
| 20-0645GC | 14-0290 | Ascension Saint Alexius in Hoffman Estates | FFY 2020 |
| 21-0708GC | 14-0290 | Ascension Saint Alexius in Hoffman Estates | FFY 2021 |
| 22-0653GC | 14-0290 | Ascension Saint Alexius in Hoffman Estates | FFY 2022 |
| 23-0537GC | 14-0290 | Ascension Saint Alexius in Hoffman Estates | FFY 2023 |
| 19-1264GC | 14-0291 | Advocate Good Shepherd Hospital | CY 2015 |
| 21-1706GC | 14-0291 | Advocate Good Shepherd Hospital | CY 2018 |
| 19-1705GC | 14-0291 | Advocate Good Shepherd Hospital | FFY 2019 |
| 20-0860GC | 14-0291 | Advocate Good Shepherd Hospital | FFY 2020 |

Exhibit 2

| | | | |
|---|---|---|---|
| 21-0950GC | 14-0291 | Advocate Good Shepherd Hospital | FFY 2021 |
| 22-0563GC | 14-0291 | Advocate Good Shepherd Hospital | FFY 2022 |
| 23-0746GC | 14-0291 | Advocate Good Shepherd Hospital | FFY 2023 |
| 20-0132G | 15-0001 | Johnson Memorial Health | CY 2016 |
| 19-1661G | 15-0001 | Johnson Memorial Health | FFY 2019 |
| 22-0454G | 15-0001 | Johnson Memorial Health | FFY 2022 |
| 23-0735G | 15-0001 | Johnson Memorial Health | FFY 2023 |
| 23-0964GC | 15-0004 | Franciscan Health Hammond | CY 2018 |
| 19-0987GC | 15-0004 | Franciscan Health Hammond | FFY 2019 |
| 20-0758GC | 15-0004 | Franciscan Health Hammond | FFY 2020 |
| 21-0549GC | 15-0004 | Franciscan Health Hammond | FFY 2021 |
| 22-0414GC | 15-0004 | Franciscan Health Hammond | FFY 2022 |
| 18-1711GC | 15-0007 | Community Howard Regional Health | CY 2015 |
| 19-1238GC | 15-0007 | Community Howard Regional Health | CY 2016 |
| 22-0516GC | 15-0007 | Community Howard Regional Health | CY 2017 |
| 23-0993GC | 15-0007 | Community Howard Regional Health | CY 2018 |
| 19-0897GC | 15-0007 | Community Howard Regional Health | FFY 2019 |
| 20-0916GC | 15-0007 | Community Howard Regional Health | FFY 2020 |
| 21-0481GC | 15-0007 | Community Howard Regional Health | FFY 2021 |
| 22-0380GC | 15-0007 | Community Howard Regional Health | FFY 2022 |
| 23-0442GC | 15-0007 | Community Howard Regional Health | FFY 2023 |
| 18-1693GC | 15-0008 | Saint Catherine Hospital | CY 2016 |
| 20-1425GC | 15-0008 | Saint Catherine Hospital | CY 2017 |
| 23-1052GC | 15-0008 | Saint Catherine Hospital | CY 2019 |
| 19-0589GC | 15-0008 | Saint Catherine Hospital | FFY 2019 |
| 20-0630GC | 15-0008 | Saint Catherine Hospital | FFY 2020 |
| 21-0482GC | 15-0008 | Saint Catherine Hospital | FFY 2021 |
| 22-0511GC | 15-0008 | Saint Catherine Hospital | FFY 2022 |
| 23-0455GC | 15-0008 | Saint Catherine Hospital | FFY 2023 |
| 18-1626GC | 15-0010 | Ascension St. Vincent Kokomo | CY 2016 |
| 19-2556GC | 15-0010 | Ascension St. Vincent Kokomo | CY 2017 |
| 20-1756GC | 15-0010 | Ascension St. Vincent Kokomo | CY 2018 |
| 21-1616GC | 15-0010 | Ascension St. Vincent Kokomo | CY 2019 |
| 19-1664GC | 15-0010 | Ascension St. Vincent Kokomo | FFY 2019 |
| 20-0645GC | 15-0010 | Ascension St. Vincent Kokomo | FFY 2020 |

Exhibit 2

| | | | |
|---|---|---|---|
| 21-0708GC | 15-0010 | Ascension St. Vincent Kokomo | FFY 2021 |
| 22-0653GC | 15-0010 | Ascension St. Vincent Kokomo | FFY 2022 |
| 23-0537GC | 15-0010 | Ascension St. Vincent Kokomo | FFY 2023 |
| 19-0030G | 15-0011 | Marion General Hospital | CY 2016 |
| 19-2218G | 15-0011 | Marion General Hospital | CY 2017 |
| 21-0126G | 15-0011 | Marion General Hospital | CY 2018 |
| 23-0387G | 15-0011 | Marion General Hospital | CY 2019 |
| 19-1737G | 15-0011 | Marion General Hospital | FFY 2019 |
| 20-1090G | 15-0011 | Marion General Hospital | FFY 2020 |
| 21-0783G | 15-0011 | Marion General Hospital | FFY 2021 |
| 22-0454G | 15-0011 | Marion General Hospital | FFY 2022 |
| 23-0735G | 15-0011 | Marion General Hospital | FFY 2023 |
| 18-1713GC | 15-0015 | Franciscan Health Michigan City | CY 2015 |
| 22-0629GC | 15-0015 | Franciscan Health Michigan City | CY 2017 |
| 23-0964GC | 15-0015 | Franciscan Health Michigan City | CY 2018 |
| 19-0987GC | 15-0015 | Franciscan Health Michigan City | FFY 2019 |
| 20-0758GC | 15-0015 | Franciscan Health Michigan City | FFY 2020 |
| 21-0549GC | 15-0015 | Franciscan Health Michigan City | FFY 2021 |
| 22-0414GC | 15-0015 | Franciscan Health Michigan City | FFY 2022 |
| 23-0546GC | 15-0015 | Franciscan Health Michigan City | FFY 2023 |
| 19-1975GC | 15-0018 | Elkhart General Hospital | CY 2015 |
| 23-0747GC | 15-0018 | Elkhart General Hospital | CY 2018 |
| 19-0588GC | 15-0018 | Elkhart General Hospital | FFY 2019 |
| 20-0633GC | 15-0018 | Elkhart General Hospital | FFY 2020 |
| 21-0473GC | 15-0018 | Elkhart General Hospital | FFY 2021 |
| 22-0371GC | 15-0018 | Elkhart General Hospital | FFY 2022 |
| 23-0453GC | 15-0018 | Elkhart General Hospital | FFY 2023 |
| 20-0707GC | 15-0021 | Parkview Regional Medical Center | CY 2015 |
| 22-0092GC | 15-0021 | Parkview Regional Medical Center | CY 2016 |
| 22-0092GC | 15-0021 | Parkview Regional Medical Center | CY 2017 |
| 22-0092GC | 15-0021 | Parkview Regional Medical Center | CY 2018 |
| 19-1065GC | 15-0021 | Parkview Regional Medical Center | FFY 2019 |
| 20-0773GC | 15-0021 | Parkview Regional Medical Center | FFY 2020 |

Exhibit 2

| 21-0568GC | 15-0021 | Parkview Regional Medical Center | FFY 2021 |
| 22-0385GC | 15-0021 | Parkview Regional Medical Center | FFY 2022 |
| 23-0462GC | 15-0021 | Parkview Regional Medical Center | FFY 2023 |
| 22-0092GC | 15-0022 | Parkview Regional Medical Center (Ft. Wayne, Allen, IN) CY2017 | CY 2017 |
| 19-0987GC | 15-0022 | Franciscan Health Crawfordsville | FFY 2019 |
| 20-0758GC | 15-0022 | Franciscan Health Crawfordsville | FFY 2020 |
| 21-0549GC | 15-0022 | Franciscan Health Crawfordsville | FFY 2021 |
| 22-0414GC | 15-0022 | Franciscan Health Crawfordsville | FFY 2022 |
| 23-0546GC | 15-0022 | Franciscan Health Crawfordsville | FFY 2023 |
| 18-1646G | 15-0023 | Union Hospital | CY 2015 |
| 21-0127G | 15-0023 | Union Hospital | CY 2016 |
| 22-1345G | 15-0023 | Union Hospital | CY 2017 |
| 19-1661G | 15-0023 | Union Hospital | FFY 2019 |
| 20-1127G | 15-0023 | Union Hospital | FFY 2020 |
| 21-0783G | 15-0023 | Union Hospital | FFY 2021 |
| 22-0454G | 15-0023 | Union Hospital | FFY 2022 |
| 23-0735G | 15-0023 | Union Hospital | FFY 2023 |
| 18-1691G | 15-0024 | Sidney and Lois Eskenazi Hospital | CY 2015 |
| 23-0914G | 15-0024 | Sidney and Lois Eskenazi Hospital | CY 2018 |
| 20-1096G | 15-0024 | Sidney and Lois Eskenazi Hospital | FFY 2020 |
| 21-0783G | 15-0024 | Sidney and Lois Eskenazi Hospital | FFY 2021 |
| 22-0685G | 15-0024 | Sidney and Lois Eskenazi Hospital | FFY 2022 |
| 23-0594G | 15-0024 | Sidney and Lois Eskenazi Hospital | FFY 2023 |
| 18-1646G | 15-0030 | Henry Community Health | CY 2015 |
| 19-0030G | 15-0030 | Henry Community Health | CY 2016 |
| 20-1858G | 15-0030 | Henry Community Health | CY 2017 |
| 22-0630G | 15-0030 | Henry Community Health | CY 2018 |
| 19-1661G | 15-0030 | Henry Community Health | FFY 2019 |
| 20-1090G | 15-0030 | Henry Community Health | FFY 2020 |
| 21-0816G | 15-0030 | Henry Community Health | FFY 2021 |
| 22-0685G | 15-0030 | Henry Community Health | FFY 2022 |
| 23-0594G | 15-0030 | Henry Community Health | FFY 2023 |
| 18-1693GC | 15-0034 | Saint Mary Medical Center | CY 2016 |
| 20-1425GC | 15-0034 | Saint Mary Medical Center | CY 2017 |
| 22-1234GC | 15-0034 | Saint Mary Medical Center | CY 2018 |

Exhibit 2

| Case No. | Code | Hospital | Year |
|---|---|---|---|
| 23-1052GC | 15-0034 | Saint Mary Medical Center | CY 2019 |
| 19-0589GC | 15-0034 | Saint Mary Medical Center | FFY 2019 |
| 20-0630GC | 15-0034 | Saint Mary Medical Center | FFY 2020 |
| 21-0482GC | 15-0034 | Saint Mary Medical Center | FFY 2021 |
| 22-0511GC | 15-0034 | Saint Mary Medical Center | FFY 2022 |
| 23-0455GC | 15-0034 | Saint Mary Medical Center | FFY 2023 |
| 18-1691G | 15-0037 | Hancock Regional Hospital | CY 2016 |
| 19-1661G | 15-0037 | Hancock Regional Hospital | FFY 2019 |
| 20-1090G | 15-0037 | Hancock Regional Hospital | FFY 2020 |
| 21-0783G | 15-0037 | Hancock Regional Hospital | FFY 2021 |
| 22-0454G | 15-0037 | Hancock Regional Hospital | FFY 2022 |
| 23-0735G | 15-0037 | Hancock Regional Hospital | FFY 2023 |
| 19-0585GC | 15-0042 | Good Samaritan Hospital | FFY 2023 |
| 20-1090G | 15-0042 | Good Samaritan Hospital | FFY 2020 |
| 21-0783G | 15-0042 | Good Samaritan Hospital | FFY 2021 |
| 22-0454G | 15-0042 | Good Samaritan Hospital | FFY 2022 |
| 19-1661G | 15-0042 | Good Samaritan Hospital | FFY 2019 |
| 18-1676GC | 15-0042 | Good Samaritan Hospital | CY 2018 |
| 23-2551GC | 15-0044 | Baptist Health Floyd | CY 2017 |
| 21-1283GC | 15-0044 | Baptist Health Floyd | CY 2018 |
| 20-1141GC | 15-0044 | Baptist Health Floyd | CY 2019 |
| 22-1510GC | 15-0044 | Baptist Health Floyd | CY 2020 |
| 21-1426GC | 15-0044 | Baptist Health Floyd | FFY 2019 |
| 20-0629GC | 15-0044 | Baptist Health Floyd | FFY 2021 |
| 22-0622GC | 15-0044 | Baptist Health Floyd | FFY 2022 |
| 23-0444GC | 15-0044 | Baptist Health Floyd | FFY 2023 |
| 22-0388GC | 15-0045 | Parkview DeKalb Hospital | FFY 2022 |
| 23-0462GC | 15-0045 | Parkview DeKalb Hospital | FFY 2023 |
| 23-0455GC | 15-0051 | IU Health Bloomington Hospital | CY 2015 |
| 21-1342GC | 15-0051 | IU Health Bloomington Hospital | CY 2017 |
| 19-0971GC | 15-0051 | IU Health Bloomington Hospital | FFY 2019 |
| 20-0649GC | 15-0051 | IU Health Bloomington Hospital | FFY 2020 |

Exhibit 2

| 21-0492GC | 15-0051 | IU Health Bloomington Hospital | FFY 2021 |
| 22-0402GC | 15-0051 | IU Health Bloomington Hospital | FFY 2022 |
| 23-0451GC | 15-0051 | IU Health Bloomington Hospital | FFY 2023 |
| 18-1676GC | 15-0056 | IU Health Methodist University | CY 2015 |
| 21-1233GC | 15-0056 | IU Health Methodist University | CY 2016 |
| 21-1342GC | 15-0056 | IU Health Methodist University | CY 2017 |
| 19-0971GC | 15-0056 | IU Health Methodist University | FFY 2019 |
| 20-0649GC | 15-0056 | IU Health Methodist University | FFY 2020 |
| 21-0492GC | 15-0056 | IU Health Methodist University | FFY 2021 |
| 22-0402GC | 15-0056 | IU Health Methodist University | FFY 2022 |
| 23-0451GC | 15-0056 | IU Health Methodist University | FFY 2023 |
| 19-0987GC | 15-0057 | Franciscan Health Mooresville Campus | FFY 2019 |
| 20-0758GC | 15-0057 | Franciscan Health Mooresville Campus | FFY 2020 |
| 21-0549GC | 15-0057 | Franciscan Health Mooresville Campus | FFY 2021 |
| 22-0414GC | 15-0057 | Franciscan Health Mooresville Campus | FFY 2022 |
| 23-0546GC | 15-0057 | Franciscan Health Mooresville Campus | FFY 2023 |
| 19-1975GC | 15-0058 | Memorial Hospital | CY 2015 |
| 21-0127G | 15-0058 | Memorial Hospital | CY 2016 |
| 22-1345G | 15-0058 | Memorial Hospital | CY 2017 |
| 23-0747GC | 15-0058 | Memorial Hospital | CY 2018 |
| 19-0588GC | 15-0058 | Memorial Hospital | FFY 2019 |
| 20-0633GC | 15-0058 | Memorial Hospital | FFY 2020 |
| 21-0473GC | 15-0058 | Memorial Hospital | FFY 2021 |
| 22-0371GC | 15-0058 | Memorial Hospital | FFY 2022 |
| 23-0453GC | 15-0058 | Memorial Hospital | FFY 2023 |
| 19-1661G | 15-0059 | Riverview Health Noblesville Hospital | FFY 2019 |
| 20-1127G | 15-0059 | Riverview Health Noblesville Hospital | FFY 2020 |
| 21-0783G | 15-0059 | Riverview Health Noblesville Hospital | FFY 2021 |
| 22-0454G | 15-0059 | Riverview Health Noblesville Hospital | FFY 2022 |
| 23-0735G | 15-0059 | Riverview Health Noblesville Hospital | FFY 2023 |
| 19-1661G | 15-0065 | Schneck Medical Center | FFY 2019 |
| 20-1090G | 15-0065 | Schneck Medical Center | FFY 2020 |
| 21-0783G | 15-0065 | Schneck Medical Center | FFY 2021 |
| 22-0454G | 15-0065 | Schneck Medical Center | FFY 2022 |
| 23-0735G | 15-0065 | Schneck Medical Center | FFY 2023 |

Exhibit 2

| 18-1711GC | 15-0074 | Community Hospital East | CY 2015 |
| 19-1238GC | 15-0074 | Community Hospital East | CY 2016 |
| 22-0516GC | 15-0074 | Community Hospital East | CY 2017 |
| 23-0993GC | 15-0074 | Community Hospital East | CY 2018 |
| 19-0897GC | 15-0074 | Community Hospital East | FFY 2019 |
| 20-0916GC | 15-0074 | Community Hospital East | FFY 2020 |
| 21-0481GC | 15-0074 | Community Hospital East | FFY 2021 |
| 22-0380GC | 15-0074 | Community Hospital East | FFY 2022 |
| 23-0442GC | 15-0074 | Community Hospital East | FFY 2023 |
| 21-0483GC | 15-0082 | Deaconess Midtown Hospital | FFY 2021 |
| 22-0382GC | 15-0082 | Deaconess Midtown Hospital | FFY 2022 |
| 23-0489GC | 15-0082 | Deaconess Midtown Hospital | FFY 2023 |
| 18-1730GC | 15-0084 | Ascension Saint Vincent Hospital - Indianapolis | CY 2015 |
| 18-1626GC | 15-0084 | Ascension Saint Vincent Hospital - Indianapolis | CY 2016 |
| 19-2556GC | 15-0084 | Ascension Saint Vincent Hospital - Indianapolis | CY 2017 |
| 20-1756GC | 15-0084 | Ascension Saint Vincent Hospital - Indianapolis | CY 2018 |
| 21-1616GC | 15-0084 | Ascension Saint Vincent Hospital - Indianapolis | CY 2019 |
| 19-1664GC | 15-0084 | Ascension Saint Vincent Hospital - Indianapolis | FFY 2019 |
| 20-0645GC | 15-0084 | Ascension Saint Vincent Hospital - Indianapolis | FFY 2020 |
| 21-0708GC | 15-0084 | Ascension Saint Vincent Hospital - Indianapolis | FFY 2021 |
| 22-0653GC | 15-0084 | Ascension Saint Vincent Hospital - Indianapolis | FFY 2022 |
| 23-0537GC | 15-0084 | Ascension Saint Vincent Hospital - Indianapolis | FFY 2023 |
| 21-0166GC | 15-0086 | St. Elizabeth Dearborn Hospital | CY 2018 |
| 23-0464GC | 15-0086 | St. Elizabeth Dearborn Hospital | FFY 2023 |
| 18-1626GC | 15-0088 | Ascension St. Vincent Anderson | CY 2016 |
| 19-2556GC | 15-0088 | Ascension St. Vincent Anderson | CY 2017 |
| 20-1756GC | 15-0088 | Ascension St. Vincent Anderson | CY 2018 |
| 21-1616GC | 15-0088 | Ascension St. Vincent Anderson | CY 2019 |
| 19-1664GC | 15-0088 | Ascension St. Vincent Anderson | FFY 2019 |
| 20-0645GC | 15-0088 | Ascension St. Vincent Anderson | FFY 2020 |
| 21-0708GC | 15-0088 | Ascension St. Vincent Anderson | FFY 2021 |
| 22-0653GC | 15-0088 | Ascension St. Vincent Anderson | FFY 2022 |
| 23-0537GC | 15-0088 | Ascension St. Vincent Anderson | FFY 2023 |
| 18-1676GC | 15-0089 | IU Health Ball Memorial Hospital | CY 2015 |
| 21-1233GC | 15-0089 | IU Health Ball Memorial Hospital | CY 2016 |

Exhibit 2

| 21-1342GC | 15-0089 | IU Health Ball Memorial Hospital | CY 2017 |
| 19-0971GC | 15-0089 | IU Health Ball Memorial Hospital | FFY 2019 |
| 20-0649GC | 15-0089 | IU Health Ball Memorial Hospital | FFY 2020 |
| 21-0492GC | 15-0089 | IU Health Ball Memorial Hospital | FFY 2021 |
| 22-0402GC | 15-0089 | IU Health Ball Memorial Hospital | FFY 2022 |
| 23-0451GC | 15-0089 | IU Health Ball Memorial Hospital | FFY 2023 |
| 22-0629GC | 15-0090 | Franciscan Health Dyer Campus | CY 2017 |
| 23-0964GC | 15-0090 | Franciscan Health Dyer Campus | CY 2018 |
| 19-0987GC | 15-0090 | Franciscan Health Dyer Campus | FFY 2019 |
| 20-0758GC | 15-0090 | Franciscan Health Dyer Campus | FFY 2020 |
| 21-0549GC | 15-0090 | Franciscan Health Dyer Campus | FFY 2021 |
| 22-0414GC | 15-0090 | Franciscan Health Dyer Campus | FFY 2022 |
| 23-0546GC | 15-0090 | Franciscan Health Dyer Campus | FFY 2023 |
| 22-0092GC | 15-0091 | Parkview Huntington Hospital | CY 2017 |
| 19-1065GC | 15-0091 | Parkview Huntington Hospital | FFY 2019 |
| 20-0773GC | 15-0091 | Parkview Huntington Hospital | FFY 2020 |
| 21-0568GC | 15-0091 | Parkview Huntington Hospital | FFY 2021 |
| 22-0385GC | 15-0091 | Parkview Huntington Hospital | FFY 2022 |
| 23-0462GC | 15-0091 | Parkview Huntington Hospital | FFY 2023 |
| 18-1646G | 15-0097 | MHP Medical Center | CY 2015 |
| 19-0030G | 15-0097 | MHP Medical Center | CY 2016 |
| 19-1661G | 15-0097 | MHP Medical Center | FFY 2019 |
| 20-1090G | 15-0097 | MHP Medical Center | FFY 2020 |
| 21-0783G | 15-0097 | MHP Medical Center | FFY 2021 |
| 22-0454G | 15-0097 | MHP Medical Center | FFY 2022 |
| 23-0735G | 15-0097 | MHP Medical Center | FFY 2023 |
| 18-1626GC | 15-0100 | Ascension Saint Vincent Evansville | CY 2016 |
| 19-2556GC | 15-0100 | Ascension Saint Vincent Evansville | CY 2017 |
| 20-1756GC | 15-0100 | Ascension Saint Vincent Evansville | CY 2018 |
| 21-1616GC | 15-0100 | Ascension Saint Vincent Evansville | CY 2019 |
| 19-1664GC | 15-0100 | Ascension Saint Vincent Evansville | FFY 2019 |
| 20-0645GC | 15-0100 | Ascension Saint Vincent Evansville | FFY 2020 |
| 21-0708GC | 15-0100 | Ascension Saint Vincent Evansville | FFY 2021 |
| 22-0653GC | 15-0100 | Ascension Saint Vincent Evansville | FFY 2022 |
| 23-0537GC | 15-0100 | Ascension Saint Vincent Evansville | FFY 2023 |

Exhibit 2

| | | | |
|---|---|---|---|
| 20-0707GC | 15-0101 | Parkview Whitley Hospital | CY 2015 |
| 19-1065GC | 15-0101 | Parkview Whitley Hospital | FFY 2019 |
| 20-0773GC | 15-0101 | Parkview Whitley Hospital | FFY 2020 |
| 23-0462GC | 15-0101 | Parkview Whitley Hospital | FFY 2023 |
| 21-0568GC | 15-0101 | Parkview Whitley Hospital | FFY 2021 |
| 22-0385GC | 15-0101 | Parkview Whitley Hospital | FFY 2022 |
| 19-1661G | 15-0104 | Witham Memorial Hospital | FFY 2019 |
| 20-1090G | 15-0104 | Witham Memorial Hospital | FFY 2020 |
| 21-0816G | 15-0104 | Witham Memorial Hospital | FFY 2021 |
| 22-0454G | 15-0104 | Witham Memorial Hospital | FFY 2022 |
| 23-0735G | 15-0104 | Witham Memorial Hospital | FFY 2023 |
| 19-0987GC | 15-0109 | Franciscan Health Lafayette East | FFY 2019 |
| 20-0758GC | 15-0109 | Franciscan Health Lafayette East | FFY 2020 |
| 21-0549GC | 15-0109 | Franciscan Health Lafayette East | FFY 2021 |
| 22-0414GC | 15-0109 | Franciscan Health Lafayette East | FFY 2022 |
| 23-0546GC | 15-0109 | Franciscan Health Lafayette East | FFY 2023 |
| 20-0132G | 15-0112 | Columbus Regional Hospital | CY 2016 |
| 19-1661G | 15-0112 | Columbus Regional Hospital | FFY 2019 |
| 20-1090G | 15-0112 | Columbus Regional Hospital | FFY 2020 |
| 21-0783G | 15-0112 | Columbus Regional Hospital | FFY 2021 |
| 22-0685G | 15-0112 | Columbus Regional Hospital | FFY 2022 |
| 23-0594G | 15-0112 | Columbus Regional Hospital | FFY 2023 |
| 18-1711GC | 15-0113 | Community Hospital Anderson | CY 2015 |
| 19-1238GC | 15-0113 | Community Hospital Anderson | CY 2016 |
| 22-0516GC | 15-0113 | Community Hospital Anderson | CY 2017 |
| 23-0993GC | 15-0113 | Community Hospital Anderson | CY 2018 |
| 19-0897GC | 15-0113 | Community Hospital Anderson | FFY 2019 |
| 20-0916GC | 15-0113 | Community Hospital Anderson | FFY 2020 |
| 21-0481GC | 15-0113 | Community Hospital Anderson | FFY 2021 |
| 22-0380GC | 15-0113 | Community Hospital Anderson | FFY 2022 |
| 23-0442GC | 15-0113 | Community Hospital Anderson | FFY 2023 |
| 18-1693GC | 15-0125 | Community Hospital | CY 2016 |
| 20-1425GC | 15-0125 | Community Hospital | CY 2017 |
| 22-1234GC | 15-0125 | Community Hospital | CY 2018 |
| 23-1052GC | 15-0125 | Community Hospital | CY 2019 |

Exhibit 2

| 19-0589GC | 15-0125 | Community Hospital | FFY 2019 |
|---|---|---|---|
| 20-0630GC | 15-0125 | Community Hospital | FFY 2020 |
| 21-0482GC | 15-0125 | Community Hospital | FFY 2021 |
| 22-0511GC | 15-0125 | Community Hospital | FFY 2022 |
| 23-0455GC | 15-0125 | Community Hospital | FFY 2023 |
| 22-0629GC | 15-0126 | Franciscan Health Crown Point | CY 2017 |
| 23-0964GC | 15-0126 | Franciscan Health Crown Point | CY 2018 |
| 19-0987GC | 15-0126 | Franciscan Health Crown Point | FFY 2019 |
| 20-0758GC | 15-0126 | Franciscan Health Crown Point | FFY 2020 |
| 21-0549GC | 15-0126 | Franciscan Health Crown Point | FFY 2021 |
| 22-0414GC | 15-0126 | Franciscan Health Crown Point | FFY 2022 |
| 23-0546GC | 15-0126 | Franciscan Health Crown Point | FFY 2023 |
| 18-1711GC | 15-0128 | Community Hospital South | CY 2015 |
| 19-1238GC | 15-0128 | Community Hospital South | CY 2016 |
| 22-0516GC | 15-0128 | Community Hospital South | CY 2017 |
| 23-0993GC | 15-0128 | Community Hospital South | CY 2018 |
| 19-0897GC | 15-0128 | Community Hospital South | FFY 2019 |
| 20-0916GC | 15-0128 | Community Hospital South | FFY 2020 |
| 21-0481GC | 15-0128 | Community Hospital South | FFY 2021 |
| 22-0380GC | 15-0128 | Community Hospital South | FFY 2022 |
| 23-0442GC | 15-0128 | Community Hospital South | FFY 2023 |
| 22-0092GC | 15-0146 | Parkview Noble Hospital | CY 2017 |
| 19-1065GC | 15-0146 | Parkview Noble Hospital | FFY 2019 |
| 20-0773GC | 15-0146 | Parkview Noble Hospital | FFY 2020 |
| 21-0568GC | 15-0146 | Parkview Noble Hospital | FFY 2021 |
| 22-0385GC | 15-0146 | Parkview Noble Hospital | FFY 2022 |
| 23-0462GC | 15-0146 | Parkview Noble Hospital | FFY 2023 |
| 18-1626GC | 15-0153 | Ascension Medical Group St. Vincent - Indianapolis Cardiovasular | CY 2016 |
| 19-2556GC | 15-0153 | Ascension Medical Group St. Vincent - Indianapolis Cardiovasular | CY 2017 |
| 20-1756GC | 15-0153 | Ascension Medical Group St. Vincent - Indianapolis Cardiovasular | CY 2018 |
| 21-1616GC | 15-0153 | Ascension Medical Group St. Vincent - Indianapolis Cardiovasular | CY 2019 |
| 19-1664GC | 15-0153 | Ascension Medical Group St. Vincent - Indianapolis Cardiovasular | FFY 2019 |
| 20-0645GC | 15-0153 | Ascension Medical Group St. Vincent - Indianapolis Cardiovasular | FFY 2020 |
| 21-0708GC | 15-0153 | Ascension Medical Group St. Vincent - Indianapolis Cardiovasular | FFY 2021 |
| 22-0653GC | 15-0153 | Ascension Medical Group St. Vincent - Indianapolis Cardiovasular | FFY 2022 |

Exhibit 2

| 23-0537GC | 15-0153 | Ascension Medical Group St. Vincent - Indianapolis Cardiovasular | FFY 2023 |
|---|---|---|---|
| 18-1626GC | 15-0157 | Ascension Saint Vincent Carmel | CY 2016 |
| 19-2556GC | 15-0157 | Ascension Saint Vincent Carmel | CY 2017 |
| 20-1756GC | 15-0157 | Ascension Saint Vincent Carmel | CY 2018 |
| 21-1616GC | 15-0157 | Ascension Saint Vincent Carmel | CY 2019 |
| 19-1664GC | 15-0157 | Ascension Saint Vincent Carmel | FFY 2019 |
| 20-0645GC | 15-0157 | Ascension Saint Vincent Carmel | FFY 2020 |
| 21-0708GC | 15-0157 | Ascension Saint Vincent Carmel | FFY 2021 |
| 22-0653GC | 15-0157 | Ascension Saint Vincent Carmel | FFY 2022 |
| 23-0537GC | 15-0157 | Ascension Saint Vincent Carmel | FFY 2023 |
| 18-1676GC | 15-0158 | IU Health West Hospital | CY 2015 |
| 21-1342GC | 15-0158 | IU Health West Hospital | CY 2017 |
| 19-0971GC | 15-0158 | IU Health West Hospital | FFY 2019 |
| 20-0649GC | 15-0158 | IU Health West Hospital | FFY 2020 |
| 21-0492GC | 15-0158 | IU Health West Hospital | FFY 2021 |
| 22-0402GC | 15-0158 | IU Health West Hospital | FFY 2022 |
| 23-0451GC | 15-0158 | IU Health West Hospital | FFY 2023 |
| 18-1691G | 15-0160 | OrthoIndy Northwest Hospital | CY 2015 |
| 19-1661G | 15-0160 | OrthoIndy Northwest Hospital | FFY 2019 |
| 20-1090G | 15-0160 | OrthoIndy Northwest Hospital | FFY 2020 |
| 21-0816G | 15-0160 | OrthoIndy Northwest Hospital | FFY 2021 |
| 22-0454G | 15-0160 | OrthoIndy Northwest Hospital | FFY 2022 |
| 23-0735G | 15-0160 | OrthoIndy Northwest Hospital | FFY 2023 |
| 18-1676GC | 15-0161 | IU Health North Hospital | CY 2015 |
| 21-1342GC | 15-0161 | IU Health North Hospital | CY 2017 |
| 19-0971GC | 15-0161 | IU Health North Hospital | FFY 2019 |
| 20-0649GC | 15-0161 | IU Health North Hospital | FFY 2020 |
| 21-0492GC | 15-0161 | IU Health North Hospital | FFY 2021 |
| 22-0402GC | 15-0161 | IU Health North Hospital | FFY 2022 |
| 23-0451GC | 15-0161 | IU Health North Hospital | FFY 2023 |
| 19-0461GC | 15-0162 | Franciscan Health Indianapolis | CY 2014 |
| 18-1713GC | 15-0162 | Franciscan Health Indianapolis | CY 2015 |
| 23-0964GC | 15-0162 | Franciscan Health Indianapolis | CY 2018 |
| 19-0987GC | 15-0162 | Franciscan Health Indianapolis | FFY 2019 |
| 20-0758GC | 15-0162 | Franciscan Health Indianapolis | FFY 2020 |

Exhibit 2

| 21-0549GC | 15-0162 | Franciscan Health Indianapolis | FFY 2021 |
|---|---|---|---|
| 22-0414GC | 15-0162 | Franciscan Health Indianapolis | FFY 2022 |
| 23-0546GC | 15-0162 | Franciscan Health Indianapolis | FFY 2023 |
| 23-0964GC | 15-0165 | Franciscan Health Munster | CY 2018 |
| 19-0987GC | 15-0165 | Franciscan Health Munster | FFY 2019 |
| 20-0758GC | 15-0165 | Franciscan Health Munster | FFY 2020 |
| 21-0549GC | 15-0165 | Franciscan Health Munster | FFY 2021 |
| 22-0414GC | 15-0165 | Franciscan Health Munster | FFY 2022 |
| 23-0546GC | 15-0165 | Franciscan Health Munster | FFY 2023 |
| 22-0092GC | 15-0167 | Parkview Ortho Hospital | CY 2017 |
| 19-1065GC | 15-0167 | Parkview Ortho Hospital | FFY 2019 |
| 20-0773GC | 15-0167 | Parkview Ortho Hospital | FFY 2020 |
| 21-0568GC | 15-0167 | Parkview Ortho Hospital | FFY 2021 |
| 22-0385GC | 15-0167 | Parkview Ortho Hospital | FFY 2022 |
| 23-0462GC | 15-0167 | Parkview Ortho Hospital | FFY 2023 |
| 18-1711GC | 15-0169 | Community Hospital North | CY 2015 |
| 19-1238GC | 15-0169 | Community Hospital North | CY 2016 |
| 22-0516GC | 15-0169 | Community Hospital North | CY 2017 |
| 19-0897GC | 15-0169 | Community Hospital North | FFY 2019 |
| 20-0916GC | 15-0169 | Community Hospital North | FFY 2020 |
| 21-0481GC | 15-0169 | Community Hospital North | FFY 2021 |
| 22-0380GC | 15-0169 | Community Hospital North | FFY 2022 |
| 23-0442GC | 15-0169 | Community Hospital North | FFY 2023 |
| 18-1676GC | 15-0173 | IU Health Arnett Hospital | CY 2015 |
| 21-1342GC | 15-0173 | IU Health Arnett Hospital | CY 2017 |
| 19-0971GC | 15-0173 | IU Health Arnett Hospital | FFY 2019 |
| 20-0649GC | 15-0173 | IU Health Arnett Hospital | FFY 2020 |
| 21-0492GC | 15-0173 | IU Health Arnett Hospital | FFY 2021 |
| 22-0402GC | 15-0173 | IU Health Arnett Hospital | FFY 2022 |
| 23-0451GC | 15-0173 | IU Health Arnett Hospital | FFY 2023 |
| 21-0481GC | 15-0179 | Community Fairbanks Recovery Center | FFY 2021 |
| 22-0380GC | 15-0179 | Community Fairbanks Recovery Center | FFY 2022 |
| 23-0442GC | 15-0179 | Community Fairbanks Recovery Center | FFY 2023 |
| 18-1626GC | 15-0181 | Ascension Saint Vincent Fishers | CY 2016 |
| 19-2556GC | 15-0181 | Ascension Saint Vincent Fishers | CY 2017 |

Exhibit 2

| 20-1756GC | 15-0181 | Ascension Saint Vincent Fishers | CY 2018 |
| 21-1616GC | 15-0181 | Ascension Saint Vincent Fishers | CY 2019 |
| 19-1664GC | 15-0181 | Ascension Saint Vincent Fishers | FFY 2019 |
| 20-0645GC | 15-0181 | Ascension Saint Vincent Fishers | FFY 2020 |
| 21-0708GC | 15-0181 | Ascension Saint Vincent Fishers | FFY 2021 |
| 22-0653GC | 15-0181 | Ascension Saint Vincent Fishers | FFY 2022 |
| 23-0537GC | 15-0181 | Ascension Saint Vincent Fishers | FFY 2023 |
| 19-0987GC | 15-0182 | Franciscan Health Carmel | FFY 2019 |
| 20-0758GC | 15-0182 | Franciscan Health Carmel | FFY 2020 |
| 23-0546GC | 15-0191 | Franciscan Health Michigan City at LaPorte | FFY 2023 |
| 23-0546GC | 15-0193 | Franciscan Health Orthopedic Hospital Carmel | FFY 2023 |
| 19-2414GC | 16-0024 | UnityPoint Health - Iowa Lutheran Hospital | CY 2016 |
| 20-2003GC | 16-0024 | UnityPoint Health - Iowa Lutheran Hospital | CY 2017 |
| 19-1734GC | 16-0024 | UnityPoint Health - Iowa Lutheran Hospital | FFY 2019 |
| 19-0030G | 16-0030 | Mary Greeley Medical Center | CY 2016 |
| 19-2218G | 16-0030 | Mary Greeley Medical Center | CY 2017 |
| 19-1661G | 16-0030 | Mary Greeley Medical Center | FFY 2019 |
| 20-1090G | 16-0030 | Mary Greeley Medical Center | FFY 2020 |
| 21-0783G | 16-0030 | Mary Greeley Medical Center | FFY 2021 |
| 22-0454G | 16-0030 | Mary Greeley Medical Center | FFY 2022 |
| 23-0735G | 16-0030 | Mary Greeley Medical Center | FFY 2023 |
| 19-1199GC | 16-0045 | UnityPoint Health -Saint Luke's Hospital Cedar Rapids | CY 2015 |
| 19-2414GC | 16-0045 | UnityPoint Health -Saint Luke's Hospital Cedar Rapids | CY 2016 |
| 20-2003GC | 16-0045 | UnityPoint Health -Saint Luke's Hospital Cedar Rapids | CY 2017 |
| 19-1734GC | 16-0045 | UnityPoint Health -Saint Luke's Hospital Cedar Rapids | FFY 2019 |
| 20-0905GC | 16-0045 | UnityPoint Health -Saint Luke's Hospital Cedar Rapids | FFY 2020 |
| 21-0567GC | 16-0045 | UnityPoint Health -Saint Luke's Hospital Cedar Rapids | FFY 2021 |
| 22-0624GC | 16-0045 | UnityPoint Health -Saint Luke's Hospital Cedar Rapids | FFY 2022 |
| 23-0607GC | 16-0045 | UnityPoint Health -Saint Luke's Hospital Cedar Rapids | FFY 2023 |
| 19-2698G | 16-0047 | Methodist Jennie Edmundson Hospital | CY 2015 |
| 19-1016GC | 16-0047 | Methodist Jennie Edmundson Hospital | FFY 2019 |
| 20-0936GC | 16-0047 | Methodist Jennie Edmundson Hospital | FFY 2020 |
| 21-0569GC | 16-0047 | Methodist Jennie Edmundson Hospital | FFY 2021 |
| 22-0408GC | 16-0047 | Methodist Jennie Edmundson Hospital | FFY 2022 |
| 23-0456GC | 16-0047 | Methodist Jennie Edmundson Hospital | FFY 2023 |

Exhibit 2

| | | | |
|---|---|---|---|
| 19-0030G | 16-0057 | Southeast Iowa Regional Medical Center, West Burlington Campus | CY 2016 |
| 19-2218G | 16-0057 | Southeast Iowa Regional Medical Center, West Burlington Campus | CY 2017 |
| 19-1661G | 16-0057 | Southeast Iowa Regional Medical Center, West Burlington Campus | FFY 2019 |
| 20-1127G | 16-0057 | Southeast Iowa Regional Medical Center, West Burlington Campus | FFY 2020 |
| 19-0030G | 16-0079 | Mercy Medical Center | CY 2016 |
| 20-1858G | 16-0079 | Mercy Medical Center | CY 2017 |
| 19-1661G | 16-0079 | Mercy Medical Center | FFY 2019 |
| 20-1090G | 16-0079 | Mercy Medical Center | FFY 2020 |
| 21-0783G | 16-0079 | Mercy Medical Center | FFY 2021 |
| 22-0685G | 16-0079 | Mercy Medical Center | FFY 2022 |
| 23-0594G | 16-0079 | Mercy Medical Center | FFY 2023 |
| 19-2414GC | 16-0082 | UnityPoint Health - Iowa Methodist Medical Center | CY 2016 |
| 20-2003GC | 16-0082 | UnityPoint Health - Iowa Methodist Medical Center | CY 2017 |
| 22-1213GC | 16-0082 | UnityPoint Health - Iowa Methodist Medical Center | CY 2018 |
| 19-1734GC | 16-0082 | UnityPoint Health - Iowa Methodist Medical Center | FFY 2019 |
| 20-0905GC | 16-0082 | UnityPoint Health - Iowa Methodist Medical Center | FFY 2020 |
| 21-0567GC | 16-0082 | UnityPoint Health - Iowa Methodist Medical Center | FFY 2021 |
| 22-0624GC | 16-0082 | UnityPoint Health - Iowa Methodist Medical Center | FFY 2022 |
| 23-0607GC | 16-0082 | UnityPoint Health - Iowa Methodist Medical Center | FFY 2023 |
| 19-2414GC | 16-0104 | UnityPoint Health - Trinity Bettendorf | CY 2016 |
| 20-2003GC | 16-0104 | UnityPoint Health - Trinity Bettendorf | CY 2017 |
| 22-1213GC | 16-0104 | UnityPoint Health - Trinity Bettendorf | CY 2018 |
| 19-1734GC | 16-0104 | UnityPoint Health - Trinity Bettendorf | FFY 2019 |
| 20-0905GC | 16-0104 | UnityPoint Health - Trinity Bettendorf | FFY 2020 |
| 21-0567GC | 16-0104 | UnityPoint Health - Trinity Bettendorf | FFY 2021 |
| 22-0624GC | 16-0104 | UnityPoint Health - Trinity Bettendorf | FFY 2022 |
| 23-0607GC | 16-0104 | UnityPoint Health - Trinity Bettendorf | FFY 2023 |
| 19-2414GC | 16-0110 | UnityPoint Health - Allen Hospital | CY 2016 |
| 20-2003GC | 16-0110 | UnityPoint Health - Allen Hospital | CY 2017 |
| 22-1213GC | 16-0110 | UnityPoint Health - Allen Hospital | CY 2018 |
| 19-1734GC | 16-0110 | UnityPoint Health - Allen Hospital | FFY 2019 |
| 20-0905GC | 16-0110 | UnityPoint Health - Allen Hospital | FFY 2020 |
| 21-0567GC | 16-0110 | UnityPoint Health - Allen Hospital | FFY 2021 |
| 22-0624GC | 16-0110 | UnityPoint Health - Allen Hospital | FFY 2022 |
| 23-0607GC | 16-0110 | UnityPoint Health - Allen Hospital | FFY 2023 |

Exhibit 2

| 19-2218G | 16-0112 | Spencer Hospital | CY 2017 |
|---|---|---|---|
| 19-1737G | 16-0112 | Spencer Hospital | FFY 2019 |
| 20-1090G | 16-0112 | Spencer Hospital | FFY 2020 |
| 21-0783G | 16-0112 | Spencer Hospital | FFY 2021 |
| 22-0685G | 16-0112 | Spencer Hospital | FFY 2022 |
| 23-0594G | 16-0112 | Spencer Hospital | FFY 2023 |
| 19-2414GC | 16-0117 | UnityPoint Health - Finley Hospital | CY 2016 |
| 22-1213GC | 16-0117 | UnityPoint Health - Finley Hospital | CY 2018 |
| 19-1734GC | 16-0117 | UnityPoint Health - Finley Hospital | FFY 2019 |
| 20-0905GC | 16-0117 | UnityPoint Health - Finley Hospital | FFY 2020 |
| 21-0567GC | 16-0117 | UnityPoint Health - Finley Hospital | FFY 2021 |
| 22-0624GC | 16-0117 | UnityPoint Health - Finley Hospital | FFY 2022 |
| 23-0607GC | 16-0117 | UnityPoint Health - Finley Hospital | FFY 2023 |
| 19-2414GC | 16-0146 | UnityPoint Health - St. Lukes | CY 2016 |
| 19-1734GC | 16-0146 | UnityPoint Health - St. Lukes | FFY 2019 |
| 20-0905GC | 16-0146 | UnityPoint Health - St. Lukes | FFY 2020 |
| 21-0567GC | 16-0146 | UnityPoint Health - St. Lukes | FFY 2021 |
| 22-0624GC | 16-0146 | UnityPoint Health - St. Lukes | FFY 2022 |
| 23-0607GC | 16-0146 | UnityPoint Health - St. Lukes | FFY 2023 |
| 20-0645GC | 17-0006 | Mercy Hospital Pittsburg | FFY 2020 |
| 20-1756GC | 17-0122 | Ascension Via Christi St. Francis | CY 2018 |
| 19-1664GC | 17-0122 | Ascension Via Christi St. Francis | FFY 2019 |
| 20-0645GC | 17-0122 | Ascension Via Christi St. Francis | FFY 2020 |
| 21-0708GC | 17-0122 | Ascension Via Christi St. Francis | FFY 2021 |
| 22-0653GC | 17-0122 | Ascension Via Christi St. Francis | FFY 2022 |
| 23-0537GC | 17-0122 | Ascension Via Christi St. Francis | FFY 2023 |
| 19-1664GC | 17-0142 | Ascension Via Christi Hospital in Manhattan | FFY 2019 |
| 20-0645GC | 17-0142 | Ascension Via Christi Hospital in Manhattan | FFY 2020 |
| 21-0708GC | 17-0142 | Ascension Via Christi Hospital in Manhattan | FFY 2021 |
| 22-0653GC | 17-0142 | Ascension Via Christi Hospital in Manhattan | FFY 2022 |
| 23-0537GC | 17-0142 | Ascension Via Christi Hospital in Manhattan | FFY 2023 |
| 19-1664GC | 17-0200 | Ascension Via Christi St. Teresa | FFY 2019 |
| 20-0645GC | 17-0200 | Ascension Via Christi St. Teresa | FFY 2020 |
| 21-0708GC | 17-0200 | Ascension Via Christi St. Teresa | FFY 2021 |
| 22-0653GC | 17-0200 | Ascension Via Christi St. Teresa | FFY 2022 |

Exhibit 2

| 23-0537GC | 17-0200 | Ascension Via Christi St. Teresa | FFY 2023 |
|---|---|---|---|
| 23-0649GC | 17-0203 | Southeast Kansas Specialty Hospital | FFY 2023 |
| 19-0666GC | 18-0001 | Saint Elizabeth Fort Thomas | CY 2016 |
| 20-1583GC | 18-0001 | Saint Elizabeth Fort Thomas | CY 2017 |
| 21-0166GC | 18-0001 | Saint Elizabeth Fort Thomas | CY 2018 |
| 19-1067GC | 18-0001 | Saint Elizabeth Fort Thomas | FFY 2019 |
| 20-0762GC | 18-0001 | Saint Elizabeth Fort Thomas | FFY 2020 |
| 21-0619GC | 18-0001 | Saint Elizabeth Fort Thomas | FFY 2021 |
| 22-0386GC | 18-0001 | Saint Elizabeth Fort Thomas | FFY 2022 |
| 23-0464GC | 18-0001 | Saint Elizabeth Fort Thomas | FFY 2023 |
| 19-2733GC | 18-0002 | Whitesburg ARH Hospital | CY 2017 |
| 19-0586GC | 18-0002 | Whitesburg ARH Hospital | FFY 2019 |
| 20-0919GC | 18-0002 | Whitesburg ARH Hospital | FFY 2020 |
| 21-1008GC | 18-0002 | Whitesburg ARH Hospital | FFY 2021 |
| 22-0405GC | 18-0002 | Whitesburg ARH Hospital | FFY 2022 |
| 23-0879GC | 18-0002 | Whitesburg ARH Hospital | FFY 2023 |
| 21-1008GC | 18-0005 | Highlands ARH Regional Medical Center | FFY 2021 |
| 22-0405GC | 18-0005 | Highlands ARH Regional Medical Center | FFY 2022 |
| 23-0879GC | 18-0005 | Highlands ARH Regional Medical Center | FFY 2023 |
| 19-0585GC | 18-0012 | Baptist Health Hardin | CY 2016 |
| 19-2551GC | 18-0012 | Baptist Health Hardin | CY 2017 |
| 21-1283GC | 18-0012 | Baptist Health Hardin | CY 2018 |
| 22-1510GC | 18-0012 | Baptist Health Hardin | CY 2020 |
| 19-1426GC | 18-0012 | Baptist Health Hardin | FFY 2019 |
| 21-0629GC | 18-0012 | Baptist Health Hardin | FFY 2021 |
| 22-0622GC | 18-0012 | Baptist Health Hardin | FFY 2022 |
| 23-0444GC | 18-0012 | Baptist Health Hardin | FFY 2023 |
| 19-2733GC | 18-0020 | Middlesboro ARH Hospital | CY 2017 |
| 19-0586GC | 18-0020 | Middlesboro ARH Hospital | FFY 2019 |
| 20-0919GC | 18-0020 | Middlesboro ARH Hospital | FFY 2020 |
| 21-1008GC | 18-0020 | Middlesboro ARH Hospital | FFY 2021 |
| 22-0405GC | 18-0020 | Middlesboro ARH Hospital | FFY 2022 |
| 23-0879GC | 18-0020 | Middlesboro ARH Hospital | FFY 2023 |
| 19-0274GC | 18-0029 | Hazard ARH Regional Medical Center | CY 2016 |
| 19-2733GC | 18-0029 | Hazard ARH Regional Medical Center | CY 2017 |

Exhibit 2

| 19-0586GC | 18-0029 | Hazard ARH Regional Medical Center | FFY 2019 |
|---|---|---|---|
| 20-0919GC | 18-0029 | Hazard ARH Regional Medical Center | FFY 2020 |
| 21-1008GC | 18-0029 | Hazard ARH Regional Medical Center | FFY 2021 |
| 22-0405GC | 18-0029 | Hazard ARH Regional Medical Center | FFY 2022 |
| 23-0879GC | 18-0029 | Hazard ARH Regional Medical Center | FFY 2023 |
| 19-1129G | 18-0035 | St. Elizabeth Edgewood Hospital | CY 2010 |
| 19-0287G | 18-0035 | St. Elizabeth Edgewood Hospital | CY 2014 |
| 19-1072GC | 18-0035 | St. Elizabeth Edgewood Hospital | CY 2015 |
| 19-0666GC | 18-0035 | St. Elizabeth Edgewood Hospital | CY 2016 |
| 20-1583GC | 18-0035 | St. Elizabeth Edgewood Hospital | CY 2017 |
| 21-0166GC | 18-0035 | St. Elizabeth Edgewood Hospital | CY 2018 |
| 19-1067GC | 18-0035 | St. Elizabeth Edgewood Hospital | FFY 2019 |
| 20-0762GC | 18-0035 | St. Elizabeth Edgewood Hospital | FFY 2020 |
| 21-0619GC | 18-0035 | St. Elizabeth Edgewood Hospital | FFY 2021 |
| 22-0386GC | 18-0035 | St. Elizabeth Edgewood Hospital | FFY 2022 |
| 23-0464GC | 18-0035 | St. Elizabeth Edgewood Hospital | FFY 2023 |
| 19-1072GC | 18-0045 | St. Elizabeth Florence Hospital | CY 2015 |
| 19-0666GC | 18-0045 | St. Elizabeth Florence Hospital | CY 2016 |
| 20-1583GC | 18-0045 | St. Elizabeth Florence Hospital | CY 2017 |
| 21-0166GC | 18-0045 | St. Elizabeth Florence Hospital | CY 2018 |
| 19-1067GC | 18-0045 | St. Elizabeth Florence Hospital | FFY 2019 |
| 20-0762GC | 18-0045 | St. Elizabeth Florence Hospital | FFY 2020 |
| 21-0619GC | 18-0045 | St. Elizabeth Florence Hospital | FFY 2021 |
| 22-0386GC | 18-0045 | St. Elizabeth Florence Hospital | FFY 2022 |
| 23-0464GC | 18-0045 | St. Elizabeth Florence Hospital | FFY 2023 |
| 19-1737G | 18-0048 | Ephraim McDowell Regional Medical Center | FFY 2019 |
| 20-1090G | 18-0048 | Ephraim McDowell Regional Medical Center | FFY 2020 |
| 21-0783G | 18-0048 | Ephraim McDowell Regional Medical Center | FFY 2021 |
| 22-0685G | 18-0048 | Ephraim McDowell Regional Medical Center | FFY 2022 |
| 23-0594G | 18-0048 | Ephraim McDowell Regional Medical Center | FFY 2023 |
| 19-1129G | 18-0049 | Baptist Health Richmond | CY 2011 |
| 19-0585GC | 18-0049 | Baptist Health Richmond | CY 2016 |
| 19-2551GC | 18-0049 | Baptist Health Richmond | CY 2017 |
| 22-1141GC | 18-0049 | Baptist Health Richmond | CY 2019 |
| 22-1510GC | 18-0049 | Baptist Health Richmond | CY 2020 |

Exhibit 2

| 19-1426GC | 18-0049 | | FFY 2019 |
|-----------|---------|--|----------|
| 21-0629GC | 18-0049 | | FFY 2021 |
| 22-0622GC | 18-0049 | | FFY 2022 |
| 23-0444GC | 18-0049 | | FFY 2023 |
| 19-2733GC | 18-0050 | Harlan ARH Hospital | CY 2017 |
| 19-0586GC | 18-0050 | Harlan ARH Hospital | FFY 2019 |
| 20-0919GC | 18-0050 | Harlan ARH Hospital | FFY 2020 |
| 21-1008GC | 18-0050 | Harlan ARH Hospital | FFY 2021 |
| 22-0405GC | 18-0050 | Harlan ARH Hospital | FFY 2022 |
| 23-0879GC | 18-0050 | Harlan ARH Hospital | FFY 2023 |
| 19-0030G | 18-0056 | Deaconess Henderson Hospital | CY 2016 |
| 19-2218G | 18-0056 | Deaconess Henderson Hospital | CY 2017 |
| 19-1737G | 18-0056 | Deaconess Henderson Hospital | FFY 2019 |
| 20-1090G | 18-0056 | Deaconess Henderson Hospital | FFY 2020 |
| 21-0483GC | 18-0056 | Deaconess Henderson Hospital | FFY 2021 |
| 22-0382GC | 18-0056 | Deaconess Henderson Hospital | FFY 2022 |
| 23-0489GC | 18-0056 | Deaconess Henderson Hospital | FFY 2023 |
| 19-2733GC | 18-0069 | Tug Valley ARH Regional Medical Center | CY 2017 |
| 19-0586GC | 18-0069 | Tug Valley ARH Regional Medical Center | FFY 2019 |
| 20-0919GC | 18-0069 | Tug Valley ARH Regional Medical Center | FFY 2020 |
| 21-1008GC | 18-0069 | Tug Valley ARH Regional Medical Center | FFY 2021 |
| 22-0405GC | 18-0069 | Tug Valley ARH Regional Medical Center | FFY 2022 |
| 23-0879GC | 18-0069 | Tug Valley ARH Regional Medical Center | FFY 2023 |
| 19-0585GC | 18-0080 | Baptist Health Corbin | CY 2016 |
| 19-2551GC | 18-0080 | Baptist Health Corbin | CY 2017 |
| 22-1141GC | 18-0080 | Baptist Health Corbin | CY 2019 |
| 22-1510GC | 18-0080 | Baptist Health Corbin | CY 2020 |
| 19-1426GC | 18-0080 | Baptist Health Corbin | FFY 2019 |
| 21-0629GC | 18-0080 | Baptist Health Corbin | FFY 2021 |
| 22-0622GC | 18-0080 | Baptist Health Corbin | FFY 2022 |
| 23-0444GC | 18-0080 | Baptist Health Corbin | FFY 2023 |
| 18-1646G | 18-0088 | Norton Hospital | CY 2015 |
| 19-0030G | 18-0088 | Norton Hospital | CY 2016 |
| 22-0630G | 18-0088 | Norton Hospital | CY 2018 |
| 19-1737G | 18-0088 | Norton Hospital | FFY 2019 |

Exhibit 2

| 20-1090G | 18-0088 | Norton Hospital | FFY 2020 |
| 21-0783G | 18-0088 | Norton Hospital | FFY 2021 |
| 22-0454G | 18-0088 | Norton Hospital | FFY 2022 |
| 23-0735G | 18-0088 | Norton Hospital | FFY 2023 |
| 19-0585GC | 18-0093 | Baptist Health Deaconess Madisonville | CY 2016 |
| 21-1283GC | 18-0093 | Baptist Health Deaconess Madisonville | CY 2018 |
| 22-1141GC | 18-0093 | Baptist Health Deaconess Madisonville | CY 2019 |
| 22-1510GC | 18-0093 | Baptist Health Deaconess Madisonville | CY 2020 |
| 19-1426GC | 18-0093 | Baptist Health Deaconess Madisonville | FFY 2019 |
| 21-0629GC | 18-0093 | Baptist Health Deaconess Madisonville | FFY 2021 |
| 22-0622GC | 18-0093 | Baptist Health Deaconess Madisonville | FFY 2022 |
| 23-0444GC | 18-0093 | Baptist Health Deaconess Madisonville | FFY 2023 |
| 19-0585GC | 18-0103 | Baptist Health Lexington | CY 2016 |
| 19-2551GC | 18-0103 | Baptist Health Lexington | CY 2017 |
| 21-1283GC | 18-0103 | Baptist Health Lexington | CY 2018 |
| 22-1141GC | 18-0103 | Baptist Health Lexington | CY 2019 |
| 22-1510GC | 18-0103 | Baptist Health Lexington | CY 2020 |
| 19-1426GC | 18-0103 | Baptist Health Lexington | FFY 2019 |
| 21-0629GC | 18-0103 | Baptist Health Lexington | FFY 2021 |
| 22-0622GC | 18-0103 | Baptist Health Lexington | FFY 2022 |
| 23-0444GC | 18-0103 | Baptist Health Lexington | FFY 2023 |
| 19-0287G | 18-0104 | Baptist Health Paducah | CY 2014 |
| 19-0585GC | 18-0104 | Baptist Health Paducah | CY 2016 |
| 19-2551GC | 18-0104 | Baptist Health Paducah | CY 2017 |
| 22-1141GC | 18-0104 | Baptist Health Paducah | CY 2019 |
| 22-1510GC | 18-0104 | Baptist Health Paducah | CY 2020 |
| 19-1426GC | 18-0104 | | FFY 2019 |
| 21-0629GC | 18-0104 | | FFY 2021 |
| 22-0622GC | 18-0104 | | FFY 2022 |
| 23-0444GC | 18-0104 | | FFY 2023 |
| 19-1737G | 18-0105 | Monroe County Medical Center | FFY 2019 |
| 20-1090G | 18-0105 | Monroe County Medical Center | FFY 2020 |
| 21-1009G | 18-0105 | Monroe County Medical Center | FFY 2021 |
| 22-0454G | 18-0105 | Monroe County Medical Center | FFY 2022 |
| 23-0735G | 18-0105 | Monroe County Medical Center | FFY 2023 |

Exhibit 2

| 19-2551GC | 18-0130 | Baptist Health Louisville | CY 2017 |
|---|---|---|---|
| 21-1283GC | 18-0130 | Baptist Health Louisville | CY 2018 |
| 22-1141GC | 18-0130 | Baptist Health Louisville | CY 2019 |
| 22-1510GC | 18-0130 | Baptist Health Louisville | CY 2020 |
| 19-1426GC | 18-0130 | Baptist Health Louisville | FFY 2019 |
| 21-0629GC | 18-0130 | Baptist Health Louisville | FFY 2021 |
| 22-0622GC | 18-0130 | Baptist Health Louisville | FFY 2022 |
| 23-0444GC | 18-0130 | Baptist Health Louisville | FFY 2023 |
| 19-0585GC | 18-0138 | Baptist Health LaGrange | CY 2016 |
| 19-2551GC | 18-0138 | Baptist Health LaGrange | CY 2017 |
| 21-1283GC | 18-0138 | Baptist Health LaGrange | CY 2018 |
| 22-1141GC | 18-0138 | Baptist Health LaGrange | CY 2019 |
| 22-1510GC | 18-0138 | Baptist Health LaGrange | CY 2020 |
| 19-1426GC | 18-0138 | Baptist Health LaGrange | FFY 2019 |
| 21-0629GC | 18-0138 | Baptist Health LaGrange | FFY 2021 |
| 22-0622GC | 18-0138 | Baptist Health LaGrange | FFY 2022 |
| 23-0444GC | 18-0138 | Baptist Health LaGrange | FFY 2023 |
| 23-0210GC | 19-0005 | University Medical Center New Orleans | CY 2016 |
| 22-0814GC | 19-0005 | University Medical Center New Orleans | CY 2017 |
| 19-1163GC | 19-0005 | University Medical Center New Orleans | FFY 2019 |
| 20-0882GC | 19-0005 | University Medical Center New Orleans | FFY 2020 |
| 21-0494GC | 19-0005 | University Medical Center New Orleans | FFY 2021 |
| 22-0512GC | 19-0005 | University Medical Center New Orleans | FFY 2022 |
| 23-0882GC | 19-0005 | University Medical Center New Orleans | FFY 2023 |
| 24-1393GC | 19-0005 | University Medical Center New Orleans | FFY 2024 |
| 19-1532GC | 19-0039 | West Jefferson Medical Center | CY 2015 |
| 23-0210GC | 19-0039 | West Jefferson Medical Center | CY 2016 |
| 22-0814GC | 19-0039 | West Jefferson Medical Center | CY 2017 |
| 22-0814GC | 19-0039 | West Jefferson Medical Center | CY 2018 |
| 19-1163GC | 19-0039 | West Jefferson Medical Center | FFY 2019 |
| 20-0882GC | 19-0039 | West Jefferson Medical Center | FFY 2020 |
| 21-0494GC | 19-0039 | West Jefferson Medical Center | FFY 2021 |
| 22-0512GC | 19-0039 | West Jefferson Medical Center | FFY 2022 |
| 23-0882GC | 19-0039 | West Jefferson Medical Center | FFY 2023 |
| 24-1393GC | 19-0039 | West Jefferson Medical Center | FFY 2024 |

Exhibit 2

| 18-1646G | 19-0045 | Saint Tammany Parish Hospital | CY 2015 |
|---|---|---|---|
| 19-1737G | 19-0045 | Saint Tammany Parish Hospital | FFY 2019 |
| 20-1127G | 19-0045 | Saint Tammany Parish Hospital | FFY 2020 |
| 21-0783G | 19-0045 | Saint Tammany Parish Hospital | FFY 2021 |
| 22-0454G | 19-0045 | Saint Tammany Parish Hospital | FFY 2022 |
| 23-0735G | 19-0045 | Saint Tammany Parish Hospital | FFY 2023 |
| 22-0814GC | 19-0046 | Touro LCMC Health | CY 2017 |
| 19-1163GC | 19-0046 | Touro LCMC Health | FFY 2019 |
| 20-0882GC | 19-0046 | Touro LCMC Health | FFY 2020 |
| 21-0494GC | 19-0046 | Touro LCMC Health | FFY 2021 |
| 22-0512GC | 19-0046 | Touro LCMC Health | FFY 2022 |
| 23-0882GC | 19-0046 | Touro LCMC Health | FFY 2023 |
| 24-1393GC | 19-0046 | Touro LCMC Health | FFY 2024 |
| 21-0494GC | 19-0146 | East Jefferson General Hospital | FFY 2021 |
| 22-0512GC | 19-0146 | East Jefferson General Hospital | FFY 2022 |
| 23-0882GC | 19-0146 | East Jefferson General Hospital | FFY 2023 |
| 24-1393GC | 19-0146 | East Jefferson General Hospital | FFY 2024 |
| 24-1393GC | 19-0176 | Tulane Medical Center | FFY 2024 |
| 19-1737G | 19-0259 | Lafayette Surgical Specialty Hospital | FFY 2019 |
| 20-1127G | 19-0259 | Lafayette Surgical Specialty Hospital | FFY 2020 |
| 21-1009G | 19-0259 | Lafayette Surgical Specialty Hospital | FFY 2021 |
| 22-0713G | 19-0259 | Lafayette Surgical Specialty Hospital | FFY 2022 |
| 23-0735G | 19-0259 | Lafayette Surgical Specialty Hospital | FFY 2023 |
| 23-0387G | 19-0313 | New Orleans East Hospital | CY 2019 |
| 19-1163GC | 19-0313 | New Orleans East Hospital | FFY 2019 |
| 20-0882GC | 19-0313 | New Orleans East Hospital | FFY 2020 |
| 21-0494GC | 19-0313 | New Orleans East Hospital | FFY 2021 |
| 22-0512GC | 19-0313 | New Orleans East Hospital | FFY 2022 |
| 23-0882GC | 19-0313 | New Orleans East Hospital | FFY 2023 |
| 24-1393GC | 19-0313 | New Orleans East Hospital | FFY 2024 |
| 20-0132G | 20-0020 | York Hospital | CY 2016 |
| 21-0126G | 20-0020 | York Hospital | CY 2018 |
| 19-1737G | 20-0020 | York Hospital | FFY 2019 |
| 20-1090G | 20-0020 | York Hospital | FFY 2020 |
| 21-0783G | 20-0020 | York Hospital | FFY 2021 |

Exhibit 2

| 22-0454G | 20-0020 | York Hospital | FFY 2022 |
|---|---|---|---|
| 23-0735G | 20-0020 | York Hospital | FFY 2023 |
| 18-1646G | 20-0031 | Cary Medical Center | CY 2015 |
| 20-0132G | 20-0031 | Cary Medical Center | CY 2016 |
| 19-1737G | 20-0031 | Cary Medical Center | FFY 2019 |
| 20-1096G | 20-0031 | Cary Medical Center | FFY 2020 |
| 21-0783G | 20-0031 | Cary Medical Center | FFY 2021 |
| 22-0713G | 20-0031 | Cary Medical Center | FFY 2022 |
| 23-0735G | 20-0031 | Cary Medical Center | FFY 2023 |
| 20-0197GC | 22-0001 | UMass Memorial HealthAlliance - Clinton Hospital, Leominster Campus | CY 2015 |
| 19-1482GC | 22-0001 | UMass Memorial HealthAlliance - Clinton Hospital, Leominster Campus | FFY 2019 |
| 20-0937GC | 22-0001 | UMass Memorial HealthAlliance - Clinton Hospital, Leominster Campus | FFY 2020 |
| 21-0621GC | 22-0001 | UMass Memorial HealthAlliance - Clinton Hospital, Leominster Campus | FFY 2021 |
| 22-0621GC | 22-0001 | UMass Memorial HealthAlliance - Clinton Hospital, Leominster Campus | FFY 2022 |
| 23-0642GC | 22-0001 | UMass Memorial HealthAlliance - Clinton Hospital, Leominster Campus | FFY 2023 |
| 20-0197GC | 22-0049 | UMass Memorial Health - Marlborough Hospital | CY 2016 |
| 19-1482GC | 22-0049 | UMass Memorial Health - Marlborough Hospital | FFY 2019 |
| 20-0937GC | 22-0049 | UMass Memorial Health - Marlborough Hospital | FFY 2020 |
| 21-0621GC | 22-0049 | UMass Memorial Health - Marlborough Hospital | FFY 2021 |
| 22-0621GC | 22-0049 | UMass Memorial Health - Marlborough Hospital | FFY 2022 |
| 23-0642GC | 22-0049 | UMass Memorial Health - Marlborough Hospital | FFY 2023 |
| 19-0287G | 22-0052 | Brockton Hospital | CY 2014 |
| 18-1646G | 22-0052 | Brockton Hospital | CY 2015 |
| 21-0127G | 22-0052 | Brockton Hospital | CY 2016 |
| 22-0630G | 22-0052 | Brockton Hospital | CY 2018 |
| 19-1737G | 22-0052 | Brockton Hospital | FFY 2019 |
| 20-1090G | 22-0052 | Brockton Hospital | FFY 2020 |
| 21-0816G | 22-0052 | Brockton Hospital | FFY 2021 |
| 22-0685G | 22-0052 | Brockton Hospital | FFY 2022 |
| 23-0594G | 22-0052 | Brockton Hospital | FFY 2023 |
| 19-1737G | 22-0100 | South Shore Hospital | FFY 2019 |
| 20-1090G | 22-0100 | South Shore Hospital | FFY 2020 |
| 21-1009G | 22-0100 | South Shore Hospital | FFY 2021 |
| 22-0685G | 22-0100 | South Shore Hospital | FFY 2022 |
| 23-0594G | 22-0100 | South Shore Hospital | FFY 2023 |

Exhibit 2

| 20-0197GC | 22-0163 | UMass Memorial Medical Center - University Campus | CY 2016 |
| 19-1482GC | 22-0163 | UMass Memorial Medical Center - University Campus | FFY 2019 |
| 20-0937GC | 22-0163 | UMass Memorial Medical Center - University Campus | FFY 2020 |
| 21-0621GC | 22-0163 | UMass Memorial Medical Center - University Campus | FFY 2021 |
| 22-0621GC | 22-0163 | UMass Memorial Medical Center - University Campus | FFY 2022 |
| 23-0642GC | 22-0163 | UMass Memorial Medical Center - University Campus | FFY 2023 |
| 19-0026GC | 23-0003 | Corewell Health Zeeland Hospital | CY 2016 |
| 19-2590GC | 23-0003 | Corewell Health Zeeland Hospital | CY 2017 |
| 19-1130GC | 23-0003 | Corewell Health Zeeland Hospital | FFY 2019 |
| 20-0688GC | 23-0003 | Corewell Health Zeeland Hospital | FFY 2020 |
| 21-0622GC | 23-0003 | Corewell Health Zeeland Hospital | FFY 2021 |
| 22-0409GC | 23-0003 | Corewell Health Zeeland Hospital | FFY 2022 |
| 18-1730GC | 23-0019 | Ascension Providence Hospital - Southfield Campus | CY 2015 |
| 18-1626GC | 23-0019 | Ascension Providence Hospital - Southfield Campus | CY 2016 |
| 19-2556GC | 23-0019 | Ascension Providence Hospital - Southfield Campus | CY 2017 |
| 20-1756GC | 23-0019 | Ascension Providence Hospital - Southfield Campus | CY 2018 |
| 21-1616GC | 23-0019 | Ascension Providence Hospital - Southfield Campus | CY 2019 |
| 19-1664GC | 23-0019 | Ascension Providence Hospital - Southfield Campus | FFY 2019 |
| 20-0645GC | 23-0019 | Ascension Providence Hospital - Southfield Campus | FFY 2020 |
| 21-0708GC | 23-0019 | Ascension Providence Hospital - Southfield Campus | FFY 2021 |
| 22-0653GC | 23-0019 | Ascension Providence Hospital - Southfield Campus | FFY 2022 |
| 23-0537GC | 23-0019 | Ascension Providence Hospital - Southfield Campus | FFY 2023 |
| 19-0026GC | 23-0021 | Spectrum Health Lakeland Medical Center | CY 2016 |
| 19-2590GC | 23-0021 | Spectrum Health Lakeland Medical Center | CY 2017 |
| 19-1130GC | 23-0021 | Spectrum Health Lakeland Medical Center | FFY 2019 |
| 20-0688GC | 23-0021 | Spectrum Health Lakeland Medical Center | FFY 2020 |
| 21-0622GC | 23-0021 | Spectrum Health Lakeland Medical Center | FFY 2021 |
| 22-0409GC | 23-0021 | Spectrum Health Lakeland Medical Center | FFY 2022 |
| 19-0026GC | 23-0035 | Corewell Health Greenville Hospital | CY 2016 |
| 19-1130GC | 23-0035 | Corewell Health Greenville Hospital | FFY 2019 |
| 20-0688GC | 23-0035 | Corewell Health Greenville Hospital | FFY 2020 |
| 21-0622GC | 23-0035 | Corewell Health Greenville Hospital | FFY 2021 |
| 22-0409GC | 23-0035 | Corewell Health Greenville Hospital | FFY 2022 |
| 19-2218G | 23-0037 | Hillsdale Hospital | CY 2017 |
| 22-0630G | 23-0037 | Hillsdale Hospital | CY 2018 |

Exhibit 2

| 19-1737G | 23-0037 | Hillsdale Hospital | FFY 2019 |
|---|---|---|---|
| 20-1096G | 23-0037 | Hillsdale Hospital | FFY 2020 |
| 21-0783G | 23-0037 | Hillsdale Hospital | FFY 2021 |
| 22-0454G | 23-0037 | Hillsdale Hospital | FFY 2022 |
| 23-0754G | 23-0037 | Hillsdale Hospital | FFY 2023 |
| 19-2698G | 23-0038 | Corewell Health Butterworth Hospital | CY 2015 |
| 19-0026GC | 23-0038 | Corewell Health Butterworth Hospital | CY 2016 |
| 19-2590GC | 23-0038 | Corewell Health Butterworth Hospital | CY 2017 |
| 19-1130GC | 23-0038 | Corewell Health Butterworth Hospital | FFY 2019 |
| 20-0688GC | 23-0038 | Corewell Health Butterworth Hospital | FFY 2020 |
| 21-0622GC | 23-0038 | Corewell Health Butterworth Hospital | FFY 2021 |
| 22-0409GC | 23-0038 | Corewell Health Butterworth Hospital | FFY 2022 |
| 19-1130GC | 23-0040 | Spectrum Health Pennock | FFY 2019 |
| 19-0026GC | 23-0040 | Spectrum Health Pennock | CY 2016 |
| 19-0580GC | 23-0041 | McLaren Bay Region | CY 2015 |
| 20-1552GC | 23-0041 | McLaren Bay Region | CY 2016 |
| 19-1015GC | 23-0041 | McLaren Bay Region | FFY 2019 |
| 20-0890GC | 23-0041 | McLaren Bay Region | FFY 2020 |
| 21-0936GC | 23-0041 | McLaren Bay Region | FFY 2021 |
| 22-0535GC | 23-0041 | McLaren Bay Region | FFY 2022 |
| 23-0737GC | 23-0041 | McLaren Bay Region | FFY 2023 |
| 18-1626GC | 23-0077 | MyMichigan Medical Center Saginaw | CY 2016 |
| 19-2556GC | 23-0077 | MyMichigan Medical Center Saginaw | CY 2017 |
| 20-1756GC | 23-0077 | MyMichigan Medical Center Saginaw | CY 2018 |
| 21-1616GC | 23-0077 | MyMichigan Medical Center Saginaw | CY 2019 |
| 19-1664GC | 23-0077 | MyMichigan Medical Center Saginaw | FFY 2019 |
| 20-0645GC | 23-0077 | MyMichigan Medical Center Saginaw | FFY 2020 |
| 21-0708GC | 23-0077 | MyMichigan Medical Center Saginaw | FFY 2021 |
| 22-0653GC | 23-0077 | MyMichigan Medical Center Saginaw | FFY 2022 |
| 23-0537GC | 23-0077 | MyMichigan Medical Center Saginaw | FFY 2023 |
| 19-1130GC | 23-0078 | Corewell Health Watervliet Hospital | FFY 2019 |
| 20-0688GC | 23-0078 | Corewell Health Watervliet Hospital | FFY 2020 |
| 21-0622GC | 23-0078 | Corewell Health Watervliet Hospital | FFY 2021 |
| 22-0409GC | 23-0078 | Corewell Health Watervliet Hospital | FFY 2022 |
| 19-1015GC | 23-0080 | McLaren Central Michigan | FFY 2019 |

Exhibit 2

| 20-0890GC | 23-0080 | McLaren Central Michigan | FFY 2020 |
|---|---|---|---|
| 21-0936GC | 23-0080 | McLaren Central Michigan | FFY 2021 |
| 22-0535GC | 23-0080 | McLaren Central Michigan | FFY 2022 |
| 23-0737GC | 23-0080 | McLaren Central Michigan | FFY 2023 |
| 19-2590GC | 23-0093 | Corewell Health Big Rapids Hospital | CY 2017 |
| 19-1130GC | 23-0093 | Corewell Health Big Rapids Hospital | FFY 2019 |
| 20-0688GC | 23-0093 | Corewell Health Big Rapids Hospital | FFY 2020 |
| 21-0622GC | 23-0093 | Corewell Health Big Rapids Hospital | FFY 2021 |
| 22-0409GC | 23-0093 | Corewell Health Big Rapids Hospital | FFY 2022 |
| 20-0645GC | 23-0100 | MyMichigan Medical Center Tawas | FFY 2020 |
| 20-0890GC | 23-0105 | McLaren Northern Michigan | FFY 2020 |
| 21-0936GC | 23-0105 | McLaren Northern Michigan | FFY 2021 |
| 23-0737GC | 23-0105 | McLaren Northern Michigan | FFY 2023 |
| 18-1730GC | 23-0117 | Ascension Borgess Hospital | CY 2015 |
| 18-1626GC | 23-0117 | Ascension Borgess Hospital | CY 2016 |
| 19-2556GC | 23-0117 | Ascension Borgess Hospital | CY 2017 |
| 20-1756GC | 23-0117 | Ascension Borgess Hospital | CY 2018 |
| 21-1616GC | 23-0117 | Ascension Borgess Hospital | CY 2019 |
| 19-1664GC | 23-0117 | Ascension Borgess Hospital | FFY 2019 |
| 20-0645GC | 23-0117 | Ascension Saint John Hospital | FFY 2020 |
| 21-0708GC | 23-0117 | Ascension Saint John Hospital | FFY 2021 |
| 22-0653GC | 23-0117 | Ascension Borgess Hospital | FFY 2022 |
| 23-0537GC | 23-0117 | Ascension Borgess Hospital | FFY 2023 |
| 18-1646G | 23-0121 | Memorial Healthcare | CY 2015 |
| 19-0030G | 23-0121 | Memorial Healthcare | CY 2016 |
| 19-1737G | 23-0121 | Memorial Healthcare | FFY 2019 |
| 20-1090G | 23-0121 | Memorial Healthcare | FFY 2020 |
| 21-1009G | 23-0121 | Memorial Healthcare | FFY 2021 |
| 22-0685G | 23-0121 | Memorial Healthcare | FFY 2022 |
| 23-0594G | 23-0121 | Memorial Healthcare | FFY 2023 |
| 19-0287G | 23-0141 | McLaren Flint Hospital | CY 2014 |
| 19-0580GC | 23-0141 | McLaren Flint Hospital | CY 2015 |
| 19-1015GC | 23-0141 | McLaren Flint Hospital | FFY 2019 |
| 20-0890GC | 23-0141 | McLaren Flint Hospital | FFY 2020 |
| 21-0936GC | 23-0141 | McLaren Flint Hospital | FFY 2021 |

Exhibit 2

| 22-0535GC | 23-0141 | McLaren Flint Hospital | FFY 2022 |
| 23-0737GC | 23-0141 | McLaren Flint Hospital | FFY 2023 |
| 19-0031GC | 23-0165 | Ascension Saint John Hospital | CY 2014 |
| 18-1730GC | 23-0165 | Ascension Saint John Hospital | CY 2015 |
| 18-1626GC | 23-0165 | Ascension Saint John Hospital | CY 2016 |
| 19-2556GC | 23-0165 | Ascension Saint John Hospital | CY 2017 |
| 20-1756GC | 23-0165 | Ascension Saint John Hospital | CY 2018 |
| 21-1616GC | 23-0165 | Ascension Saint John Hospital | CY 2019 |
| 19-1664GC | 23-0165 | Ascension Saint John Hospital | FFY 2019 |
| 20-0645GC | 23-0165 | Ascension Saint John Hospital | FFY 2020 |
| 21-0708GC | 23-0165 | Ascension Saint John Hospital | FFY 2021 |
| 22-0653GC | 23-0165 | Ascension Saint John Hospital | FFY 2022 |
| 23-0537GC | 23-0165 | Ascension Saint John Hospital | FFY 2023 |
| 19-0580GC | 23-0167 | McLaren Greater Lansing | CY 2015 |
| 19-1015GC | 23-0167 | McLaren Greater Lansing | FFY 2019 |
| 20-0890GC | 23-0167 | McLaren Greater Lansing | FFY 2020 |
| 21-0936GC | 23-0167 | McLaren Greater Lansing | FFY 2021 |
| 22-0535GC | 23-0167 | McLaren Greater Lansing | FFY 2022 |
| 23-0737GC | 23-0167 | McLaren Greater Lansing | FFY 2023 |
| 20-1899GC | 23-0193 | McLaren Lapeer Region Hospital | CY 2017 |
| 19-1015GC | 23-0193 | McLaren Lapeer Region Hospital | FFY 2019 |
| 20-0890GC | 23-0193 | McLaren Lapeer Region Hospital | FFY 2020 |
| 21-0936GC | 23-0193 | McLaren Lapeer Region Hospital | FFY 2021 |
| 22-0535GC | 23-0193 | McLaren Lapeer Region Hospital | FFY 2022 |
| 23-0737GC | 23-0193 | McLaren Lapeer Region Hospital | FFY 2023 |
| 19-0031GC | 23-0195 | Ascension Macomb - Oakland Hospital, Warren Campus | CY 2014 |
| 18-1730GC | 23-0195 | Ascension Macomb - Oakland Hospital, Warren Campus | CY 2015 |
| 18-1626GC | 23-0195 | Ascension Macomb - Oakland Hospital, Warren Campus | CY 2016 |
| 19-2556GC | 23-0195 | Ascension Macomb - Oakland Hospital, Warren Campus | CY 2017 |
| 20-1756GC | 23-0195 | Ascension Macomb - Oakland Hospital, Warren Campus | CY 2018 |
| 21-1616GC | 23-0195 | Ascension Macomb - Oakland Hospital, Warren Campus | CY 2019 |
| 19-1664GC | 23-0195 | Ascension Macomb - Oakland Hospital, Warren Campus | FFY 2019 |
| 21-0708GC | 23-0195 | Ascension Macomb - Oakland Hospital, Warren Campus | FFY 2021 |
| 22-0653GC | 23-0195 | Ascension Macomb - Oakland Hospital, Warren Campus | FFY 2022 |
| 23-0537GC | 23-0195 | Ascension Macomb - Oakland Hospital, Warren Campus | FFY 2023 |

Exhibit 2

| 20-0645GC | 23-0195 | Ascension Macomb - Oakland Hospital, Warren Campus | FFY 2020 |
|---|---|---|---|
| 18-1730GC | 23-0197 | Ascension Genesys Hospital | CY 2015 |
| 18-1626GC | 23-0197 | Ascension Genesys Hospital | CY 2016 |
| 19-2556GC | 23-0197 | Ascension Genesys Hospital | CY 2017 |
| 20-1756GC | 23-0197 | Ascension Genesys Hospital | CY 2018 |
| 21-1616GC | 23-0197 | Ascension Genesys Hospital | CY 2019 |
| 19-1664GC | 23-0197 | Ascension Genesys Hospital | FFY 2019 |
| 20-0645GC | 23-0197 | Ascension Genesys Hospital | FFY 2020 |
| 21-0708GC | 23-0197 | Ascension Genesys Hospital | FFY 2021 |
| 22-0653GC | 23-0197 | Ascension Genesys Hospital | FFY 2022 |
| 23-0537GC | 23-0197 | Ascension Genesys Hospital | FFY 2023 |
| 20-1552GC | 23-0207 | McLaren Oakland | CY 2016 |
| 19-1015GC | 23-0207 | McLaren Oakland | FFY 2019 |
| 20-0890GC | 23-0207 | McLaren Oakland | FFY 2020 |
| 21-0936GC | 23-0207 | McLaren Oakland | FFY 2021 |
| 22-0535GC | 23-0207 | McLaren Oakland | FFY 2022 |
| 23-0737GC | 23-0207 | McLaren Oakland | FFY 2023 |
| 19-1015GC | 23-0216 | McLaren Port Huron Hospital | FFY 2019 |
| 20-0890GC | 23-0216 | McLaren Port Huron Hospital | FFY 2020 |
| 21-0936GC | 23-0216 | McLaren Port Huron Hospital | FFY 2021 |
| 22-0535GC | 23-0216 | McLaren Port Huron Hospital | FFY 2022 |
| 23-0737GC | 23-0216 | McLaren Port Huron Hospital | FFY 2023 |
| 19-0580GC | 23-0227 | McLaren Macomb Hospital | CY 2015 |
| 20-1552GC | 23-0227 | McLaren Macomb Hospital | CY 2016 |
| 20-1899GC | 23-0227 | McLaren Macomb Hospital | CY 2017 |
| 19-1015GC | 23-0227 | McLaren Macomb Hospital | FFY 2019 |
| 20-0890GC | 23-0227 | McLaren Macomb Hospital | FFY 2020 |
| 21-0936GC | 23-0227 | McLaren Macomb Hospital | FFY 2021 |
| 22-0535GC | 23-0227 | McLaren Macomb Hospital | FFY 2022 |
| 23-0737GC | 23-0227 | McLaren Macomb Hospital | FFY 2023 |
| 18-1626GC | 23-0241 | Ascension River District Hospital | CY 2016 |
| 19-2556GC | 23-0241 | Ascension River District Hospital | CY 2017 |
| 20-1756GC | 23-0241 | Ascension River District Hospital | CY 2018 |
| 21-1616GC | 23-0241 | Ascension River District Hospital | CY 2019 |
| 19-1664GC | 23-0241 | Ascension River District Hospital | FFY 2019 |

Exhibit 2

| 20-0645GC | 23-0241 | Ascension Providence Rochester Hospital | FFY 2020 |
|-----------|---------|-----------------------------------------|----------|
| 21-0708GC | 23-0241 | Ascension Providence Rochester Hospital | FFY 2021 |
| 22-0653GC | 23-0241 | Ascension River District Hospital | FFY 2022 |
| 23-0537GC | 23-0241 | Ascension River District Hospital | FFY 2023 |
| 19-0031GC | 23-0254 | Ascension Providence Rochester Hospital | CY 2014 |
| 18-1730GC | 23-0254 | Ascension Providence Rochester Hospital | CY 2015 |
| 18-1626GC | 23-0254 | Ascension Providence Rochester Hospital | CY 2016 |
| 19-2556GC | 23-0254 | Ascension Providence Rochester Hospital | CY 2017 |
| 20-1756GC | 23-0254 | Ascension Providence Rochester Hospital | CY 2018 |
| 21-1616GC | 23-0254 | Ascension Providence Rochester Hospital | CY 2019 |
| 19-1664GC | 23-0254 | Ascension Providence Rochester Hospital | FFY 2019 |
| 20-0645GC | 23-0254 | Ascension Brighton Center for Recovery | FFY 2020 |
| 21-0708GC | 23-0254 | Ascension Brighton Center for Recovery | FFY 2021 |
| 22-0653GC | 23-0254 | Ascension Providence Rochester Hospital | FFY 2022 |
| 23-0537GC | 23-0254 | Ascension Providence Rochester Hospital | FFY 2023 |
| 19-1664GC | 23-0279 | Ascension Brighton Center for Recovery | FFY 2019 |
| 20-0645GC | 23-0279 | Ascension Brighton Center for Recovery | FFY 2020 |
| 21-0708GC | 23-0279 | Ascension Brighton Center for Recovery | FFY 2021 |
| 22-0653GC | 23-0279 | Ascension Brighton Center for Recovery | FFY 2022 |
| 23-0537GC | 23-0279 | Ascension Brighton Center for Recovery | FFY 2023 |
| 19-0580GC | 23-0297 | Karmanos Cancer Hospital | CY 2015 |
| 20-1552GC | 23-0297 | Karmanos Cancer Hospital | CY 2016 |
| 19-1015GC | 23-0297 | Karmanos Cancer Hospital | FFY 2019 |
| 20-0890GC | 23-0297 | Karmanos Cancer Hospital | FFY 2020 |
| 21-0936GC | 23-0297 | Karmanos Cancer Hospital | FFY 2021 |
| 22-0535GC | 23-0297 | Karmanos Cancer Hospital | FFY 2022 |
| 23-0737GC | 23-0297 | Karmanos Cancer Hospital | FFY 2023 |
| 19-0623G | 24-0047 | Aspirus St. Luke's Hospital | CY 2012 |
| 19-0411G | 24-0047 | Aspirus St. Luke's Hospital | CY 2013 |
| 19-0287G | 24-0047 | Aspirus St. Luke's Hospital | CY 2014 |
| 18-1646G | 24-0047 | Aspirus St. Luke's Hospital | CY 2015 |
| 20-0132G | 24-0047 | Aspirus St. Luke's Hospital | CY 2016 |
| 20-1858G | 24-0047 | Aspirus St. Luke's Hospital | CY 2017 |
| 23-1056G | 24-0047 | Aspirus St. Luke's Hospital | CY 2018 |
| 19-1737G | 24-0047 | Aspirus St. Luke's Hospital | FFY 2019 |

Exhibit 2

| 20-1090G | 24-0047 | Aspirus St. Luke's Hospital | FFY 2020 |
| 21-0783G | 24-0047 | Aspirus St. Luke's Hospital | FFY 2021 |
| 22-0685G | 24-0047 | Aspirus St. Luke's Hospital | FFY 2022 |
| 23-0594G | 24-0047 | Aspirus St. Luke's Hospital | FFY 2023 |
| 20-1044G | 24-0100 | Sanford Bemidji Medical Center | CY 2014 |
| 18-1630GC | 24-0100 | Sanford Bemidji Medical Center | CY 2015 |
| 19-1424GC | 24-0100 | Sanford Bemidji Medical Center | FFY 2019 |
| 20-0735GC | 24-0100 | Sanford Bemidji Medical Center | FFY 2020 |
| 21-0639GC | 24-0100 | Sanford Bemidji Medical Center | FFY 2021 |
| 22-0411GC | 24-0100 | Sanford Bemidji Medical Center | FFY 2022 |
| 23-0510GC | 24-0100 | Sanford Bemidji Medical Center | FFY 2023 |
| 24-1234GC | 24-0100 | Sanford Bemidji Medical Center | FFY 2024 |
| 19-0494GC | 25-0002 | North Mississippi Medical Center - Iuka | CY 2015 |
| 19-1538GC | 25-0002 | North Mississippi Medical Center - Iuka | CY 2016 |
| 20-1420GC | 25-0002 | North Mississippi Medical Center - Iuka | CY 2017 |
| 23-0912GC | 25-0002 | North Mississippi Medical Center - Iuka | CY 2018 |
| 19-1012GC | 25-0002 | North Mississippi Medical Center - Iuka | FFY 2019 |
| 20-0767GC | 25-0002 | North Mississippi Medical Center - Iuka | FFY 2020 |
| 21-0957GC | 25-0002 | North Mississippi Medical Center - Iuka | FFY 2021 |
| 22-0508GC | 25-0002 | North Mississippi Medical Center - Iuka | FFY 2022 |
| 23-0709GC | 25-0002 | North Mississippi Medical Center - Iuka | FFY 2023 |
| 24-1481GC | 25-0002 | North Mississippi Medical Center - Iuka | FFY 2024 |
| 19-0494GC | 25-0004 | North Mississippi Medical Center - Tupelo | CY 2015 |
| 19-1538GC | 25-0004 | North Mississippi Medical Center - Tupelo | CY 2016 |
| 20-1420GC | 25-0004 | North Mississippi Medical Center - Tupelo | CY 2017 |
| 19-1012GC | 25-0004 | North Mississippi Medical Center - Tupelo | FFY 2019 |
| 20-0767GC | 25-0004 | North Mississippi Medical Center - Tupelo | FFY 2020 |
| 21-0957GC | 25-0004 | North Mississippi Medical Center - Tupelo | FFY 2021 |
| 22-0508GC | 25-0004 | North Mississippi Medical Center - Tupelo | FFY 2022 |
| 23-0709GC | 25-0004 | North Mississippi Medical Center - Tupelo | FFY 2023 |
| 24-1481GC | 25-0004 | North Mississippi Medical Center - Tupelo | FFY 2024 |
| 19-0623G | 25-0017 | Progressive Health of Houston | CY 2012 |
| 19-0411G | 25-0017 | Progressive Health of Houston | CY 2013 |
| 19-0287G | 25-0017 | Progressive Health of Houston | CY 2014 |
| 18-1691G | 25-0017 | Progressive Health of Houston | CY 2015 |

Exhibit 2

| 19-0030G | 25-0017 | Progressive Health of Houston | CY 2016 |
|---|---|---|---|
| 19-1737G | 25-0017 | Progressive Health of Houston | FFY 2019 |
| 20-1090G | 25-0017 | Progressive Health of Houston | FFY 2020 |
| 21-1009G | 25-0017 | Progressive Health of Houston | FFY 2021 |
| 22-0713G | 25-0017 | Progressive Health of Houston | FFY 2022 |
| 23-0754G | 25-0017 | Progressive Health of Houston | FFY 2023 |
| 19-0411G | 25-0019 | Memorial Hospital Gulfport | CY 2013 |
| 19-0030G | 25-0019 | Memorial Hospital Gulfport | CY 2016 |
| 19-1737G | 25-0019 | Memorial Hospital Gulfport | FFY 2019 |
| 20-1090G | 25-0019 | Memorial Hospital Gulfport | FFY 2020 |
| 21-0783G | 25-0019 | Memorial Hospital Gulfport | FFY 2021 |
| 22-0454G | 25-0019 | Memorial Hospital Gulfport | FFY 2022 |
| 23-0735G | 25-0019 | Memorial Hospital Gulfport | FFY 2023 |
| 19-0232GC | 25-0020 | North Mississippi Medical Center - Eupora | CY 2014 |
| 19-0494GC | 25-0020 | North Mississippi Medical Center - Eupora | CY 2015 |
| 20-1420GC | 25-0020 | North Mississippi Medical Center - Eupora | CY 2017 |
| 19-1012GC | 25-0020 | North Mississippi Medical Center - Eupora | FFY 2019 |
| 20-0767GC | 25-0020 | North Mississippi Medical Center - Eupora | FFY 2020 |
| 21-0957GC | 25-0020 | North Mississippi Medical Center - Eupora | FFY 2021 |
| 22-0508GC | 25-0020 | North Mississippi Medical Center - Eupora | FFY 2022 |
| 23-0709GC | 25-0020 | North Mississippi Medical Center - Eupora | FFY 2023 |
| 24-1481GC | 25-0020 | North Mississippi Medical Center - Eupora | FFY 2024 |
| 23-0912GC | 25-0025 | North Mississippi Medical Center Gilmore - Amory | CY 2018 |
| 20-0767GC | 25-0025 | North Mississippi Medical Center Gilmore - Amory | FFY 2020 |
| 21-0957GC | 25-0025 | North Mississippi Medical Center Gilmore - Amory | FFY 2021 |
| 22-0508GC | 25-0025 | North Mississippi Medical Center Gilmore - Amory | FFY 2022 |
| 23-0709GC | 25-0025 | North Mississippi Medical Center Gilmore - Amory | FFY 2023 |
| 24-1481GC | 25-0025 | North Mississippi Medical Center Gilmore - Amory | FFY 2024 |
| 18-1646G | 25-0048 | Saint Dominic Hospital | CY 2015 |
| 19-1737G | 25-0048 | Saint Dominic Hospital | FFY 2019 |
| 19-1737G | 25-0050 | OCH Regional Medical Center | FFY 2019 |
| 20-1127G | 25-0050 | OCH Regional Medical Center | FFY 2020 |
| 21-0783G | 25-0050 | OCH Regional Medical Center | FFY 2021 |
| 22-0685G | 25-0050 | OCH Regional Medical Center | FFY 2022 |
| 23-0594G | 25-0050 | OCH Regional Medical Center | FFY 2023 |

Exhibit 2

| | | | |
|---|---|---|---|
| 19-0232GC | 25-0067 | North Mississippi Medical Center - West Point | CY 2014 |
| 19-0494GC | 25-0067 | North Mississippi Medical Center - West Point | CY 2015 |
| 19-1538GC | 25-0067 | North Mississippi Medical Center - West Point | CY 2016 |
| 20-1420GC | 25-0067 | North Mississippi Medical Center - West Point | CY 2017 |
| 23-0912GC | 25-0067 | North Mississippi Medical Center - West Point | CY 2018 |
| 19-1012GC | 25-0067 | North Mississippi Medical Center - West Point | FFY 2019 |
| 20-0767GC | 25-0067 | North Mississippi Medical Center - West Point | FFY 2020 |
| 21-0957GC | 25-0067 | North Mississippi Medical Center - West Point | FFY 2021 |
| 22-0508GC | 25-0067 | North Mississippi Medical Center - West Point | FFY 2022 |
| 23-0709GC | 25-0067 | North Mississippi Medical Center - West Point | FFY 2023 |
| 24-1481GC | 25-0067 | North Mississippi Medical Center - West Point | FFY 2024 |
| 19-1737G | 25-0069 | Ochsner Rush Medical Center | FFY 2019 |
| 20-1090G | 25-0069 | Ochsner Rush Medical Center | FFY 2020 |
| 21-0783G | 25-0069 | Ochsner Rush Medical Center | FFY 2021 |
| 22-0713G | 25-0069 | Ochsner Rush Medical Center | FFY 2022 |
| 23-0754G | 25-0069 | Ochsner Rush Medical Center | FFY 2023 |
| 19-0240GC | 25-0078 | Forrest General Hospital | CY 2015 |
| 21-1027GC | 25-0078 | Forrest General Hospital | CY 2016 |
| 21-1161GC | 25-0078 | Forrest General Hospital | CY 2017 |
| 21-1161GC | 25-0078 | Forrest General Hospital | CY 2018 |
| 19-0968GC | 25-0078 | Forrest General Hospital | FFY 2019 |
| 20-1127G | 25-0078 | Forrest General Hospital | FFY 2020 |
| 21-0783G | 25-0078 | Forrest General Hospital | FFY 2021 |
| 22-0454G | 25-0078 | Forrest General Hospital | FFY 2022 |
| 23-0735G | 25-0078 | Forrest General Hospital | FFY 2023 |
| 18-1691G | 25-0099 | Greenwood Leflore Hospital | CY 2015 |
| 23-1056G | 25-0099 | Greenwood Leflore Hospital | CY 2018 |
| 19-1737G | 25-0099 | Greenwood Leflore Hospital | FFY 2019 |
| 20-1090G | 25-0099 | Greenwood Leflore Hospital | FFY 2020 |
| 21-0783G | 25-0099 | Greenwood Leflore Hospital | FFY 2021 |
| 22-0713G | 25-0099 | Greenwood Leflore Hospital | FFY 2022 |
| 23-0735G | 25-0099 | Greenwood Leflore Hospital | FFY 2023 |
| 19-0240GC | 25-0117 | Highland Community Hospital | CY 2015 |
| 21-1027GC | 25-0117 | Highland Community Hospital | CY 2016 |
| 21-1161GC | 25-0117 | Highland Community Hospital | CY 2017 |

Exhibit 2

| | | | |
|---|---|---|---|
| 19-0968GC | 25-0117 | Highland Community Hospital | FFY 2019 |
| 19-1487GC | 26-0001 | Mercy Hospital Joplin | FFY 2019 |
| 20-0825GC | 26-0001 | Mercy Hospital Joplin | FFY 2020 |
| 21-0502GC | 26-0001 | Mercy Hospital Joplin | FFY 2021 |
| 22-0744GC | 26-0001 | Mercy Hospital Joplin | FFY 2022 |
| 23-0649GC | 26-0001 | Mercy Hospital Joplin | FFY 2023 |
| 19-1737G | 26-0009 | Bothwell Regional Health Center | FFY 2019 |
| 20-1090G | 26-0009 | Bothwell Regional Health Center | FFY 2020 |
| 21-0783G | 26-0009 | Bothwell Regional Health Center | FFY 2021 |
| 22-0454G | 26-0009 | Bothwell Regional Health Center | FFY 2022 |
| 23-0735G | 26-0009 | Bothwell Regional Health Center | FFY 2023 |
| 19-0605GC | 26-0020 | Mercy Hospital Saint Louis | CY 2015 |
| 19-1487GC | 26-0020 | Mercy Hospital Saint Louis | FFY 2019 |
| 20-0825GC | 26-0020 | Mercy Hospital Saint Louis | FFY 2020 |
| 21-0502GC | 26-0020 | Mercy Hospital Saint Louis | FFY 2021 |
| 22-0744GC | 26-0020 | Mercy Hospital Saint Louis | FFY 2022 |
| 23-0649GC | 26-0020 | Mercy Hospital Saint Louis | FFY 2023 |
| 19-1487GC | 26-0023 | Mercy Hospital Jefferson | FFY 2019 |
| 20-0825GC | 26-0023 | Mercy Hospital Jefferson | FFY 2020 |
| 21-0502GC | 26-0023 | Mercy Hospital Jefferson | FFY 2021 |
| 22-0744GC | 26-0023 | Mercy Hospital Jefferson | FFY 2022 |
| 23-0649GC | 26-0023 | Mercy Hospital Jefferson | FFY 2023 |
| 19-0030G | 26-0047 | Capital Region Medical Center | CY 2016 |
| 19-2218G | 26-0047 | Capital Region Medical Center | CY 2017 |
| 19-1737G | 26-0047 | Capital Region Medical Center | FFY 2019 |
| 20-1090G | 26-0047 | Capital Region Medical Center | FFY 2020 |
| 21-0783G | 26-0047 | Capital Region Medical Center | FFY 2021 |
| 22-0713G | 26-0047 | Capital Region Medical Center | FFY 2022 |
| 23-0754G | 26-0047 | Capital Region Medical Center | FFY 2023 |
| 18-1691G | 26-0048 | University Health Truman Medical Center | CY 2015 |
| 20-0132G | 26-0048 | University Health Truman Medical Center | CY 2016 |
| 20-1902GC | 26-0048 | University Health Truman Medical Center | CY 2017 |
| 23-0952GC | 26-0048 | University Health Truman Medical Center | CY 2019 |
| 19-1486GC | 26-0048 | University Health Truman Medical Center | FFY 2019 |
| 20-0888GC | 26-0048 | University Health Truman Medical Center | FFY 2020 |

Exhibit 2

| | | | |
|---|---|---|---|
| 21-0623GC | 26-0048 | University Health Truman Medical Center | FFY 2021 |
| 22-0720GC | 26-0048 | University Health Truman Medical Center | FFY 2022 |
| 23-0868GC | 26-0048 | University Health Truman Medical Center | FFY 2023 |
| 21-1286GC | 26-0052 | Mercy Hospital Washington | CY 2018 |
| 19-1487GC | 26-0052 | Mercy Hospital Washington | FFY 2019 |
| 20-0825GC | 26-0052 | Mercy Hospital Washington | FFY 2020 |
| 21-0502GC | 26-0052 | Mercy Hospital Washington | FFY 2021 |
| 22-0744GC | 26-0052 | Mercy Hospital Washington | FFY 2022 |
| 23-0649GC | 26-0052 | Mercy Hospital Washington | FFY 2023 |
| 23-0649GC | 26-0059 | Mercy Hospital Lebanon | FFY 2023 |
| 19-0287G | 26-0065 | Mercy Hospital Springfield | CY 2014 |
| 19-0605GC | 26-0065 | Mercy Hospital Springfield | CY 2015 |
| 19-1487GC | 26-0065 | Mercy Hospital Springfield | FFY 2019 |
| 20-0825GC | 26-0065 | Mercy Hospital Springfield | FFY 2020 |
| 21-0502GC | 26-0065 | Mercy Hospital Springfield | FFY 2021 |
| 22-0744GC | 26-0065 | Mercy Hospital Springfield | FFY 2022 |
| 23-0649GC | 26-0065 | Mercy Hospital Springfield | FFY 2023 |
| 19-0988GC | 26-0077 | Mercy Hospital South | CY 2016 |
| 20-1607GC | 26-0077 | Mercy Hospital South | CY 2017 |
| 19-1487GC | 26-0077 | Mercy Hospital South | FFY 2019 |
| 20-0825GC | 26-0077 | Mercy Hospital South | FFY 2020 |
| 21-0502GC | 26-0077 | Mercy Hospital South | FFY 2021 |
| 22-0744GC | 26-0077 | Mercy Hospital South | FFY 2022 |
| 23-0649GC | 26-0077 | Mercy Hospital South | FFY 2023 |
| 19-0030G | 26-0096 | North Kansas City Hospital | CY 2016 |
| 19-2218G | 26-0096 | North Kansas City Hospital | CY 2017 |
| 23-0387G | 26-0096 | North Kansas City Hospital | CY 2019 |
| 19-1737G | 26-0096 | North Kansas City Hospital | FFY 2019 |
| 20-1090G | 26-0096 | North Kansas City Hospital | FFY 2020 |
| 21-0783G | 26-0096 | North Kansas City Hospital | FFY 2021 |
| 22-0454G | 26-0096 | North Kansas City Hospital | FFY 2022 |
| 23-0754G | 26-0096 | North Kansas City Hospital | FFY 2023 |
| 20-1902GC | 26-0102 | University Health Lakewood Medical Center | CY 2017 |
| 23-0952GC | 26-0102 | University Health Lakewood Medical Center | CY 2018 |
| 23-0952GC | 26-0102 | University Health Lakewood Medical Center | CY 2019 |

Exhibit 2

| 19-1486GC | 26-0102 | University Health Lakewood Medical Center | FFY 2019 |
|---|---|---|---|
| 20-0888GC | 26-0102 | University Health Lakewood Medical Center | FFY 2020 |
| 21-0623GC | 26-0102 | University Health Lakewood Medical Center | FFY 2021 |
| 22-0720GC | 26-0102 | University Health Lakewood Medical Center | FFY 2022 |
| 23-0868GC | 26-0102 | University Health Lakewood Medical Center | FFY 2023 |
| 19-2218G | 26-0177 | Liberty Hospital | CY 2017 |
| 19-1737G | 26-0177 | Liberty Hospital | FFY 2019 |
| 20-1127G | 26-0177 | Liberty Hospital | FFY 2020 |
| 21-0783G | 26-0177 | Liberty Hospital | FFY 2021 |
| 22-0685G | 26-0177 | Liberty Hospital | FFY 2022 |
| 23-0594G | 26-0177 | Liberty Hospital | FFY 2023 |
| 19-0030G | 26-0183 | Saint Francis Medical Center | CY 2016 |
| 19-1737G | 26-0183 | Saint Francis Medical Center | FFY 2019 |
| 20-1127G | 26-0183 | Saint Francis Medical Center | FFY 2020 |
| 21-0816G | 26-0183 | Saint Francis Medical Center | FFY 2021 |
| 22-0713G | 26-0183 | Saint Francis Medical Center | FFY 2022 |
| 18-1646G | 28-0003 | Bryan East Campus | CY 2015 |
| 20-0132G | 28-0003 | Bryan East Campus | CY 2016 |
| 21-1624G | 28-0003 | Bryan East Campus | CY 2017 |
| 20-1090G | 28-0003 | Bryan East Campus | FFY 2020 |
| 21-0816G | 28-0003 | Bryan East Campus | FFY 2021 |
| 22-0454G | 28-0003 | Bryan East Campus | FFY 2022 |
| 23-0754G | 28-0003 | Bryan Medical Center | FFY 2023 |
| 19-0287G | 28-0040 | Methodist Hospital | CY 2014 |
| 19-1016GC | 28-0040 | Methodist Hospital | FFY 2019 |
| 20-0936GC | 28-0040 | Methodist Hospital | FFY 2020 |
| 21-0569GC | 28-0040 | Methodist Hospital | FFY 2021 |
| 22-0408GC | 28-0040 | Methodist Hospital | FFY 2022 |
| 23-0456GC | 28-0040 | Methodist Hospital | FFY 2023 |
| 21-1458GC | 31-0010 | Princeton Medical Center | CY 2019 |
| 19-1066GC | 31-0010 | Princeton Medical Center | FFY 2019 |
| 20-0754GC | 31-0010 | Princeton Medical Center | FFY 2020 |
| 21-0632GC | 31-0010 | Princeton Medical Center | FFY 2021 |
| 22-0444GC | 31-0010 | Princeton Medical Center | FFY 2022 |
| 23-0505GC | 31-0010 | Princeton Medical Center | FFY 2023 |

Exhibit 2

| 21-0127G | 31-0012 | The Valley Hospital | CY 2016 |
| 21-1624G | 31-0012 | The Valley Hospital | CY 2017 |
| 19-1737G | 31-0012 | The Valley Hospital | FFY 2019 |
| 20-1096G | 31-0012 | The Valley Hospital | FFY 2020 |
| 21-0816G | 31-0012 | The Valley Hospital | FFY 2021 |
| 22-0454G | 31-0012 | The Valley Hospital | FFY 2022 |
| 23-0754G | 31-0012 | The Valley Hospital | FFY 2023 |
| 21-1112GC | 31-0015 | Morristown Medical Center | FFY 2021 |
| 22-0674GC | 31-0015 | Morristown Medical Center | FFY 2022 |
| 23-0604GC | 31-0015 | Morristown Medical Center | FFY 2023 |
| 21-1112GC | 31-0017 | Chilton Medical Center | FFY 2021 |
| 22-0674GC | 31-0017 | Chilton Medical Center | FFY 2022 |
| 23-0604GC | 31-0017 | Chilton Medical Center | FFY 2023 |
| 21-1112GC | 31-0028 | Newton Medical Center | FFY 2021 |
| 22-0674GC | 31-0028 | Newton Medical Center | FFY 2022 |
| 23-0604GC | 31-0028 | Newton Medical Center | FFY 2023 |
| 19-1737G | 31-0047 | Shore Medical Center | FFY 2019 |
| 20-1096G | 31-0047 | Shore Medical Center | FFY 2020 |
| 21-0816G | 31-0047 | Shore Medical Center | FFY 2021 |
| 22-0713G | 31-0047 | Shore Medical Center | FFY 2022 |
| 23-0754G | 31-0047 | Shore Medical Center | FFY 2023 |
| 21-1112GC | 31-0051 | Overlook Medical Center | FFY 2021 |
| 22-0674GC | 31-0051 | Overlook Medical Center | FFY 2022 |
| 23-0604GC | 31-0051 | Overlook Medical Center | FFY 2023 |
| 21-0127G | 31-0070 | Saint Peter's University Hospital | CY 2016 |
| 19-1737G | 31-0070 | Saint Peter's University Hospital | FFY 2019 |
| 20-1127G | 31-0070 | Saint Peter's University Hospital | FFY 2020 |
| 21-0816G | 31-0070 | Saint Peter's University Hospital | FFY 2021 |
| 22-0454G | 31-0070 | Saint Peter's University Hospital | FFY 2022 |
| 23-0754G | 31-0070 | Saint Peter's University Hospital | FFY 2023 |
| 21-1112GC | 31-0115 | Hackettstown Medical Center | FFY 2021 |
| 22-0674GC | 31-0115 | Hackettstown Medical Center | FFY 2022 |
| 23-0604GC | 31-0115 | Hackettstown Medical Center | FFY 2023 |
| 19-1129G | 31-0119 | The University Hospital | CY 2010 |
| 19-0030G | 31-0119 | The University Hospital | CY 2016 |

Exhibit 2

| 23-0387G | 31-0119 | The University Hospital | CY 2019 |
| 19-1737G | 31-0119 | The University Hospital | FFY 2019 |
| 20-1096G | 31-0119 | The University Hospital | FFY 2020 |
| 21-0816G | 31-0119 | The University Hospital | FFY 2021 |
| 22-0685G | 31-0119 | The University Hospital | FFY 2022 |
| 23-0594G | 31-0119 | The University Hospital | FFY 2023 |
| 20-1756GC | 33-0011 | Guthrie Lourdes Hospital | CY 2018 |
| 21-1616GC | 33-0011 | Guthrie Lourdes Hospital | CY 2019 |
| 19-1664GC | 33-0011 | Guthrie Lourdes Hospital | FFY 2019 |
| 20-0645GC | 33-0011 | Guthrie Lourdes Hospital | FFY 2020 |
| 21-0708GC | 33-0011 | Guthrie Lourdes Hospital | FFY 2021 |
| 22-0653GC | 33-0011 | Guthrie Lourdes Hospital | FFY 2022 |
| 23-0537GC | 33-0011 | Guthrie Lourdes Hospital | FFY 2023 |
| 19-2556GC | 33-0047 | St. Mary's Hospital | CY 2017 |
| 20-1756GC | 33-0047 | St. Mary's Hospital | CY 2018 |
| 21-1616GC | 33-0047 | St. Mary's Hospital | CY 2019 |
| 19-1664GC | 33-0047 | St. Mary's Hospital | FFY 2019 |
| 20-0645GC | 33-0047 | St. Mary's Hospital | FFY 2020 |
| 23-0754G | 33-0047 | St. Mary's Hospital | FFY 2023 |
| 19-0171GC | 33-0239 | UPMC Chautauqua | CY 2015 |
| 19-0169GC | 33-0239 | UPMC Chautauqua | CY 2016 |
| 19-2463GC | 33-0239 | UPMC Chautauqua | CY 2017 |
| 20-1949GC | 33-0239 | UPMC Chautauqua | CY 2018 |
| 19-1713GC | 33-0239 | UPMC Chautauqua | FFY 2019 |
| 20-0929GC | 33-0239 | UPMC Chautauqua | FFY 2020 |
| 21-0685GC | 33-0239 | UPMC Chautauqua | FFY 2021 |
| 22-0400GC | 33-0239 | UPMC Chautauqua | FFY 2022 |
| 23-0651GC | 33-0239 | UPMC Chautauqua | FFY 2023 |
| 23-0746GC | 34-0001 | Atrium Health Cabarrus | FFY 2023 |
| 23-0746GC | 34-0004 | High Point Medical Center | FFY 2023 |
| 23-0746GC | 34-0008 | Scotland Memorial Hospital | FFY 2023 |
| 23-0746GC | 34-0021 | Atrium Health Cleveland | FFY 2023 |
| 19-0287G | 34-0032 | CaroMont Regional Medical Center - Gastonia | CY 2014 |
| 19-2698G | 34-0032 | CaroMont Regional Medical Center - Gastonia | CY 2015 |
| 20-1127G | 34-0032 | CaroMont Regional Medical Center - Gastonia | FFY 2020 |

Exhibit 2

| 21-0816G | 34-0032 | CaroMont Regional Medical Center - Gastonia | FFY 2021 |
|---|---|---|---|
| 22-0685G | 34-0032 | CaroMont Regional Medical Center - Gastonia | FFY 2022 |
| 23-0594G | 34-0032 | CaroMont Regional Medical Center - Gastonia | FFY 2023 |
| 19-1131GC | 34-0040 | ECU Health Medical Center | FFY 2019 |
| 20-0960GC | 34-0040 | ECU Health Medical Center | FFY 2020 |
| 21-0633GC | 34-0040 | ECU Health Medical Center | FFY 2021 |
| 22-0401GC | 34-0040 | ECU Health Medical Center | FFY 2022 |
| 23-0746GC | 34-0047 | Atrium Health Wake Forest Baptist | FFY 2023 |
| 23-0746GC | 34-0064 | Atrium Health Wake Forest Baptist Wilkes Medical Center | FFY 2023 |
| 23-0746GC | 34-0068 | Columbus Regional Healthcare System | FFY 2023 |
| 20-2079GC | 34-0070 | | CY 2015 |
| 21-0744GC | 34-0070 | Cone Health Alamance Regional Medical Center | CY 2016 |
| 22-1183GC | 34-0070 | Cone Health Alamance Regional Medical Center | CY 2017 |
| 23-0913GC | 34-0070 | Cone Health Alamance Regional Medical Center | CY 2018 |
| 21-0480GC | 34-0070 | Cone Health Alamance Regional Medical Center | FFY 2021 |
| 22-0623GC | 34-0070 | Cone Health Alamance Regional Medical Center | FFY 2022 |
| 23-0491GC | 34-0070 | Cone Health Alamance Regional Medical Center | FFY 2023 |
| 23-0746GC | 34-0084 | Atrium Health Anson | FFY 2023 |
| 20-0714G | 34-0091 | Cone Health Moses Cone Hospital | CY 2012 |
| 20-0714G | 34-0091 | Cone Health Moses Cone Hospital | CY 2013 |
| 20-1044G | 34-0091 | Cone Health Moses Cone Hospital | CY 2014 |
| 20-2079GC | 34-0091 | | CY 2015 |
| 21-0744GC | 34-0091 | Cone Health Moses Cone Hospital | CY 2016 |
| 22-1183GC | 34-0091 | Cone Health Moses Cone Hospital | CY 2017 |
| 21-0480GC | 34-0091 | Cone Health Moses Cone Hospital | FFY 2021 |
| 22-0623GC | 34-0091 | Cone Health Moses Cone Hospital | FFY 2022 |
| 23-0491GC | 34-0091 | Cone Health Moses Cone Hospital | FFY 2023 |
| 23-0746GC | 34-0096 | Lexington Medical Center | FFY 2023 |
| 23-0746GC | 34-0098 | Atrium Health Pineville | FFY 2023 |
| 19-1131GC | 34-0099 | ECU Health Roanoke-Chowan Hospital | FFY 2019 |
| 20-0960GC | 34-0099 | ECU Health Roanoke-Chowan Hospital | FFY 2020 |
| 21-0633GC | 34-0099 | ECU Health Roanoke-Chowan Hospital | FFY 2021 |
| 22-0401GC | 34-0099 | ECU Health Roanoke-Chowan Hospital | FFY 2022 |
| 23-0744GC | 34-0099 | ECU Health Roanoke-Chowan Hospital | FFY 2023 |
| 19-1245GC | 34-0107 | ECU Health Edgecombe Hospital | CY 2015 |

Exhibit 2

| 21-1440GC | 34-0107 | ECU Health Edgecombe Hospital | CY 2016 |
|---|---|---|---|
| 19-1131GC | 34-0107 | ECU Health Edgecombe Hospital | FFY 2019 |
| 20-0960GC | 34-0107 | ECU Health Edgecombe Hospital | FFY 2020 |
| 21-0633GC | 34-0107 | ECU Health Edgecombe Hospital | FFY 2021 |
| 22-0401GC | 34-0107 | ECU Health Edgecombe Hospital | FFY 2022 |
| 23-0744GC | 34-0107 | ECU Health Edgecombe Hospital | FFY 2023 |
| 23-0746GC | 34-0113 | Rutherford Regional Health System | FFY 2023 |
| 23-0746GC | 34-0119 | Atrium Health Stanly | FFY 2023 |
| 21-1440GC | 34-0120 | ECU Health Duplin Hospital | CY 2016 |
| 19-1131GC | 34-0120 | ECU Health Duplin Hospital | FFY 2019 |
| 20-0960GC | 34-0120 | ECU Health Duplin Hospital | FFY 2020 |
| 21-0633GC | 34-0120 | ECU Health Duplin Hospital | FFY 2021 |
| 22-0401GC | 34-0120 | ECU Health Duplin Hospital | FFY 2022 |
| 23-0744GC | 34-0120 | ECU Health Duplin Hospital | FFY 2023 |
| 19-1737G | 34-0123 | Randolph Health | FFY 2019 |
| 20-1096G | 34-0123 | Randolph Health | FFY 2020 |
| 21-1009G | 34-0123 | Randolph Health | FFY 2021 |
| 22-0713G | 34-0123 | Randolph Health | FFY 2022 |
| 23-0746GC | 34-0130 | Atrium Health Union | FFY 2023 |
| 23-0746GC | 34-0145 | Atrium Health Lincoln | FFY 2023 |
| 21-0633GC | 34-0151 | ECU Health North Hospital | FFY 2021 |
| 23-0746GC | 34-0166 | Atrium Health University City | FFY 2023 |
| 19-1245GC | 34-0186 | ECU Health Beaufort Hospital | CY 2015 |
| 21-1440GC | 34-0186 | ECU Health Beaufort Hospital | CY 2016 |
| 19-1131GC | 34-0186 | ECU Health Beaufort Hospital | FFY 2019 |
| 20-0960GC | 34-0186 | ECU Health Beaufort Hospital | FFY 2020 |
| 21-0633GC | 34-0186 | ECU Health Beaufort Hospital | FFY 2021 |
| 23-0746GC | 34-0187 | Wake Forest Baptist Health Davie Medical Center | FFY 2023 |
| 18-1630GC | 35-0011 | Sanford Medical Center Fargo | CY 2015 |
| 19-0404GC | 35-0011 | Sanford Medical Center Fargo | CY 2016 |
| 21-1529GC | 35-0011 | Sanford Medical Center Fargo | CY 2017 |
| 23-0068GC | 35-0011 | Sanford Medical Center Fargo | CY 2018 |
| 19-1424GC | 35-0011 | Sanford Medical Center Fargo | FFY 2019 |
| 20-0735GC | 35-0011 | Sanford Medical Center Fargo | FFY 2020 |
| 21-0639GC | 35-0011 | Sanford Medical Center Fargo | FFY 2021 |

Exhibit 2

| | | | |
|---|---|---|---|
| 22-0411GC | 35-0011 | Sanford Medical Center Fargo | FFY 2022 |
| 23-0510GC | 35-0011 | Sanford Medical Center Fargo | FFY 2023 |
| 24-1234GC | 35-0011 | Sanford Medical Center Fargo | FFY 2024 |
| 19-0404GC | 35-0015 | Sanford Medical Center - Bismarck | CY 2016 |
| 21-1529GC | 35-0015 | Sanford Medical Center - Bismarck | CY 2017 |
| 23-0068GC | 35-0015 | Sanford Medical Center - Bismarck | CY 2018 |
| 19-1424GC | 35-0015 | Sanford Medical Center - Bismarck | FFY 2019 |
| 20-0735GC | 35-0015 | Sanford Medical Center - Bismarck | FFY 2020 |
| 21-0639GC | 35-0015 | Sanford Medical Center - Bismarck | FFY 2021 |
| 22-0411GC | 35-0015 | Sanford Medical Center - Bismarck | FFY 2022 |
| 23-0510GC | 35-0015 | Sanford Medical Center - Bismarck | FFY 2023 |
| 24-1234GC | 35-0015 | Sanford Medical Center - Bismarck | FFY 2024 |
| 19-0030G | 36-0013 | Wilson Health | CY 2016 |
| 19-1737G | 36-0013 | Wilson Health | FFY 2019 |
| 20-1127G | 36-0013 | Wilson Health | FFY 2020 |
| 21-1009G | 36-0013 | Wilson Health | FFY 2021 |
| 22-0713G | 36-0013 | Wilson Health | FFY 2022 |
| 21-0126G | 36-0025 | Firelands Regional Medical Center Main Campus | CY 2018 |
| 19-1804G | 36-0025 | Firelands Regional Medical Center Main Campus | FFY 2019 |
| 20-1096G | 36-0025 | Firelands Regional Medical Center Main Campus | FFY 2020 |
| 21-0816G | 36-0025 | Firelands Regional Medical Center Main Campus | FFY 2021 |
| 22-0454G | 36-0025 | Firelands Regional Medical Center Main Campus | FFY 2022 |
| 23-0754G | 36-0025 | Firelands Regional Medical Center Main Campus | FFY 2023 |
| 19-1804G | 36-0032 | Joint Township District Memorial Hospital | FFY 2019 |
| 20-1096G | 36-0032 | Joint Township District Memorial Hospital | FFY 2020 |
| 21-0816G | 36-0032 | Joint Township District Memorial Hospital | FFY 2021 |
| 22-0454G | 36-0032 | Joint Township District Memorial Hospital | FFY 2022 |
| 23-0754G | 36-0032 | Joint Township District Memorial Hospital | FFY 2023 |
| 19-1804G | 36-0044 | Wayne Hospital | FFY 2019 |
| 20-1096G | 36-0044 | Wayne Hospital | FFY 2020 |
| 21-0816G | 36-0044 | Wayne Hospital | FFY 2021 |
| 22-0454G | 36-0044 | Wayne Hospital | FFY 2022 |
| 23-0754G | 36-0044 | Wayne Hospital | FFY 2023 |
| 19-1488GC | 36-0046 | McCullough-Hyde Memorial Hospital | FFY 2019 |
| 20-0889GC | 36-0046 | McCullough-Hyde Memorial Hospital | FFY 2020 |

Exhibit 2

| 22-0387GC | 36-0046 | McCullough-Hyde Memorial Hospital | FFY 2022 |
|---|---|---|---|
| 18-1691G | 36-0048 | UToledo Health | CY 2015 |
| 19-0030G | 36-0048 | UToledo Health | CY 2016 |
| 19-2218G | 36-0048 | UToledo Health | CY 2017 |
| 19-1804G | 36-0048 | UToledo Health | FFY 2019 |
| 20-1096G | 36-0048 | UToledo Health | FFY 2020 |
| 21-0816G | 36-0048 | UToledo Health | FFY 2021 |
| 22-0685G | 36-0048 | UToledo Health | FFY 2022 |
| 23-0594G | 36-0048 | UToledo Health | FFY 2023 |
| 19-1129G | 36-0051 | Miami Valley Hospital | CY 2010 |
| 18-1648GC | 36-0051 | Miami Valley Hospital | CY 2014 |
| 18-1648GC | 36-0051 | Miami Valley Hospital | CY 2015 |
| 19-0616GC | 36-0051 | Miami Valley Hospital | CY 2016 |
| 20-1744GC | 36-0051 | Miami Valley Hospital | CY 2017 |
| 22-0152GC | 36-0051 | Miami Valley Hospital | CY 2018 |
| 19-1069GC | 36-0051 | Miami Valley Hospital | FFY 2019 |
| 20-0761GC | 36-0051 | Miami Valley Hospital | FFY 2020 |
| 21-0640GC | 36-0051 | Miami Valley Hospital | FFY 2021 |
| 22-0399GC | 36-0051 | Miami Valley Hospital | FFY 2022 |
| 23-0508GC | 36-0051 | Miami Valley Hospital | FFY 2023 |
| 18-1648GC | 36-0052 | Good Samaritan Hospital | CY 2015 |
| 19-0616GC | 36-0052 | Good Samaritan Hospital | CY 2016 |
| 20-1744GC | 36-0052 | Good Samaritan Hospital | CY 2017 |
| 22-0152GC | 36-0052 | Good Samaritan Hospital | CY 2018 |
| 19-0030G | 36-0058 | Mercer County Community Hospital - Coldwater | CY 2016 |
| 19-1804G | 36-0058 | Mercer County Community Hospital - Coldwater | FFY 2019 |
| 20-1096G | 36-0058 | Mercer County Community Hospital - Coldwater | FFY 2020 |
| 21-0816G | 36-0058 | Mercer County Community Hospital - Coldwater | FFY 2021 |
| 22-0685G | 36-0058 | Mercer County Community Hospital - Coldwater | FFY 2022 |
| 23-0594G | 36-0058 | Mercer County Community Hospital - Coldwater | FFY 2023 |
| 19-1804G | 36-0059 | MetroHealth Main Campus Medical Center | FFY 2019 |
| 21-0126G | 36-0065 | Fisher-Titus Medical Center | CY 2018 |
| 19-1804G | 36-0065 | Fisher-Titus Medical Center | FFY 2019 |
| 20-1096G | 36-0065 | Fisher-Titus Medical Center | FFY 2020 |
| 21-0816G | 36-0065 | Fisher-Titus Medical Center | FFY 2021 |

Exhibit 2

| 22-0454G | 36-0065 | Fisher-Titus Medical Center | FFY 2022 |
| 23-0754G | 36-0065 | Fisher-Titus Medical Center | FFY 2023 |
| 19-0030G | 36-0072 | Fairfield Medical Center | CY 2016 |
| 19-1804G | 36-0072 | Fairfield Medical Center | FFY 2019 |
| 20-1096G | 36-0072 | Fairfield Medical Center | FFY 2020 |
| 21-0816G | 36-0072 | Fairfield Medical Center | FFY 2021 |
| 19-0616GC | 36-0076 | Atrium Medical Center | CY 2016 |
| 20-1744GC | 36-0076 | Atrium Medical Center | CY 2017 |
| 22-0152GC | 36-0076 | Atrium Medical Center | CY 2018 |
| 19-1069GC | 36-0076 | Atrium Medical Center | FFY 2019 |
| 20-0761GC | 36-0076 | Atrium Medical Center | FFY 2020 |
| 21-0640GC | 36-0076 | Atrium Medical Center | FFY 2021 |
| 22-0399GC | 36-0076 | Atrium Medical Center | FFY 2022 |
| 23-0508GC | 36-0076 | Atrium Medical Center | FFY 2023 |
| 19-0411G | 36-0084 | Aultman Hospital | CY 2013 |
| 18-1691G | 36-0084 | Aultman Hospital | CY 2015 |
| 21-1624G | 36-0084 | Aultman Hospital | CY 2017 |
| 22-1288GC | 36-0084 | Aultman Hospital | CY 2018 |
| 19-1804G | 36-0084 | Aultman Hospital | FFY 2019 |
| 20-1096G | 36-0084 | Aultman Hospital | FFY 2020 |
| 21-0739GC | 36-0084 | Aultman Hospital | FFY 2021 |
| 22-0370GC | 36-0084 | Aultman Hospital | FFY 2022 |
| 23-0430GC | 36-0084 | Aultman Hospital | FFY 2023 |
| 19-1129G | 36-0085 | Ohio State University Wexner Medical Center | CY 2011 |
| 20-0714G | 36-0085 | Ohio State University Wexner Medical Center | CY 2012 |
| 20-0714G | 36-0085 | Ohio State University Wexner Medical Center | CY 2013 |
| 19-0030G | 36-0085 | Ohio State University Wexner Medical Center | CY 2016 |
| 22-0630G | 36-0085 | Ohio State University Wexner Medical Center | CY 2018 |
| 23-0387G | 36-0085 | Ohio State University Wexner Medical Center | CY 2019 |
| 19-1804G | 36-0085 | Ohio State University Wexner Medical Center | FFY 2019 |
| 20-1096G | 36-0085 | Ohio State University Wexner Medical Center | FFY 2020 |
| 21-1009G | 36-0085 | Ohio State University Wexner Medical Center | FFY 2021 |
| 22-0685G | 36-0085 | Ohio State University Wexner Medical Center | FFY 2022 |
| 23-0594G | 36-0085 | Ohio State University Wexner Medical Center | FFY 2023 |
| 21-0936GC | 36-0090 | McLaren Saint Luke's Hospital | FFY 2021 |

Exhibit 2

| | | | |
|---|---|---|---|
| 22-0535GC | 36-0090 | McLaren Saint Luke's Hospital | FFY 2022 |
| 19-0030G | 36-0095 | Blanchard Valley Hospital | CY 2016 |
| 19-1804G | 36-0095 | Blanchard Valley Hospital | FFY 2019 |
| 20-1127G | 36-0095 | Blanchard Valley Hospital | FFY 2020 |
| 21-0816G | 36-0095 | Blanchard Valley Hospital | FFY 2021 |
| 22-0454G | 36-0095 | Blanchard Valley Hospital | FFY 2022 |
| 23-0754G | 36-0095 | Blanchard Valley Hospital | FFY 2023 |
| 19-0287G | 36-0131 | Aultman Alliance Community Hospital | CY 2014 |
| 20-0132G | 36-0131 | Aultman Alliance Community Hospital | CY 2016 |
| 21-1624G | 36-0131 | Aultman Alliance Community Hospital | CY 2017 |
| 22-1288GC | 36-0131 | Aultman Alliance Community Hospital | CY 2018 |
| 19-1804G | 36-0131 | Aultman Alliance Community Hospital | FFY 2019 |
| 20-1096G | 36-0131 | Aultman Alliance Community Hospital | FFY 2020 |
| 21-0739GC | 36-0131 | Aultman Alliance Community Hospital | FFY 2021 |
| 22-0370GC | 36-0131 | Aultman Alliance Community Hospital | FFY 2022 |
| 23-0430GC | 36-0131 | Aultman Alliance Community Hospital | FFY 2023 |
| 23-0684GC | 36-0134 | Good Samaritan Hospital | CY 2019 |
| 19-1488GC | 36-0134 | Good Samaritan Hospital | FFY 2019 |
| 20-0889GC | 36-0134 | Good Samaritan Hospital | FFY 2020 |
| 21-0938GC | 36-0134 | Good Samaritan Hospital | FFY 2021 |
| 22-0387GC | 36-0134 | Good Samaritan Hospital | FFY 2022 |
| 19-1804G | 36-0147 | Marietta Memorial Hospital | FFY 2019 |
| 20-1096G | 36-0147 | Marietta Memorial Hospital | FFY 2020 |
| 21-0816G | 36-0147 | Marietta Memorial Hospital | FFY 2021 |
| 22-0454G | 36-0147 | Marietta Memorial Hospital | FFY 2022 |
| 23-0754G | 36-0147 | Marietta Memorial Hospital | FFY 2023 |
| 19-0030G | 36-0159 | Adena Regional Medical Center | CY 2016 |
| 19-2218G | 36-0159 | Adena Regional Medical Center | CY 2017 |
| 19-1804G | 36-0159 | Adena Regional Medical Center | FFY 2019 |
| 20-1096G | 36-0159 | Adena Regional Medical Center | FFY 2020 |
| 21-0816G | 36-0159 | Adena Regional Medical Center | FFY 2021 |
| 22-0685G | 36-0159 | Adena Regional Medical Center | FFY 2022 |
| 23-0594G | 36-0159 | Adena Regional Medical Center | FFY 2023 |
| 19-0030G | 36-0163 | The Christ Hospital | CY 2016 |
| 19-1804G | 36-0163 | The Christ Hospital | FFY 2019 |

Exhibit 2

| | | | |
|---|---|---|---|
| 20-1096G | 36-0163 | The Christ Hospital | FFY 2020 |
| 21-0816G | 36-0163 | The Christ Hospital | FFY 2021 |
| 22-0454G | 36-0163 | The Christ Hospital | FFY 2022 |
| 23-0754G | 36-0163 | The Christ Hospital | FFY 2023 |
| 19-1804G | 36-0170 | OhioHealth Berger Hospital | FFY 2019 |
| 19-0616GC | 36-0174 | Upper Valley Medical Center | CY 2016 |
| 20-1744GC | 36-0174 | Upper Valley Medical Center | CY 2017 |
| 22-0152GC | 36-0174 | Upper Valley Medical Center | CY 2018 |
| 19-1069GC | 36-0174 | Upper Valley Medical Center | FFY 2019 |
| 20-0761GC | 36-0174 | Upper Valley Medical Center | FFY 2020 |
| 21-0640GC | 36-0174 | Upper Valley Medical Center | FFY 2021 |
| 22-0399GC | 36-0174 | Upper Valley Medical Center | FFY 2022 |
| 23-0508GC | 36-0174 | Upper Valley Medical Center | FFY 2023 |
| 19-1488GC | 36-0179 | Bethesda North Hospital | FFY 2019 |
| 20-0889GC | 36-0179 | Bethesda North Hospital | FFY 2020 |
| 21-0938GC | 36-0179 | Bethesda North Hospital | FFY 2021 |
| 22-0387GC | 36-0179 | Bethesda North Hospital | FFY 2022 |
| 19-0030G | 36-0185 | Salem Regional Medical Center | CY 2016 |
| 19-2218G | 36-0185 | Salem Regional Medical Center | CY 2017 |
| 21-0126G | 36-0185 | Salem Regional Medical Center | CY 2018 |
| 19-1804G | 36-0185 | Salem Regional Medical Center | FFY 2019 |
| 20-1096G | 36-0185 | Salem Regional Medical Center | FFY 2020 |
| 21-0816G | 36-0185 | Salem Regional Medical Center | FFY 2021 |
| 22-0454G | 36-0185 | Salem Regional Medical Center | FFY 2022 |
| 23-0754G | 36-0185 | Salem Regional Medical Center | FFY 2023 |
| 19-1804G | 36-0189 | Madison Health | FFY 2019 |
| 20-1096G | 36-0189 | Madison Health | FFY 2020 |
| 21-0816G | 36-0189 | Madison Health | FFY 2021 |
| 22-0454G | 36-0189 | Madison Health | FFY 2022 |
| 23-0754G | 36-0189 | Madison Health | FFY 2023 |
| 19-1488GC | 36-0362 | Cincinnati Orthopedic Surgery Center | FFY 2019 |
| 20-0889GC | 36-0362 | Cincinnati Orthopedic Surgery Center | FFY 2020 |
| 19-1093GC | 37-0004 | INTEGRIS Hospital in Miami | CY 2016 |
| 20-0699GC | 37-0004 | INTEGRIS Hospital in Miami | CY 2017 |
| 21-0551GC | 37-0004 | INTEGRIS Hospital in Miami | CY 2018 |

Exhibit 2

| 22-1471GC | 37-0004 | INTEGRIS Hospital in Miami | CY 2019 |
| 19-1010GC | 37-0004 | INTEGRIS Hospital in Miami | FFY 2019 |
| 20-1061GC | 37-0004 | INTEGRIS Hospital in Miami | FFY 2020 |
| 21-0489GC | 37-0004 | INTEGRIS Hospital in Miami | FFY 2021 |
| 22-0443GC | 37-0004 | INTEGRIS Hospital in Miami | FFY 2022 |
| 23-0450GC | 37-0004 | INTEGRIS Hospital in Miami | FFY 2023 |
| 24-0998GC | 37-0004 | INTEGRIS Hospital in Miami | FFY 2024 |
| 19-0988GC | 37-0013 | Mercy Hospital Oklahoma City | CY 2016 |
| 20-1607GC | 37-0013 | Mercy Hospital Oklahoma City | CY 2017 |
| 21-1286GC | 37-0013 | Mercy Hospital Oklahoma City | CY 2018 |
| 19-1487GC | 37-0013 | Mercy Hospital Oklahoma City | FFY 2019 |
| 20-0825GC | 37-0013 | Mercy Hospital Oklahoma City | FFY 2020 |
| 21-0502GC | 37-0013 | Mercy Hospital Oklahoma City | FFY 2021 |
| 22-0744GC | 37-0013 | Mercy Hospital Oklahoma City | FFY 2022 |
| 23-0649GC | 37-0013 | Mercy Hospital Oklahoma City | FFY 2023 |
| 19-0414GC | 37-0016 | INTEGRIS Health Enid Hospital | CY 2009 |
| 20-0429GC | 37-0016 | INTEGRIS Health Enid Hospital | CY 2010 |
| 21-1152GC | 37-0016 | INTEGRIS Health Enid Hospital | CY 2011 |
| 20-1769GC | 37-0016 | INTEGRIS Health Enid Hospital | CY 2012 |
| 20-1770GC | 37-0016 | INTEGRIS Health Enid Hospital | CY 2015 |
| 19-1093GC | 37-0016 | INTEGRIS Health Enid Hospital | CY 2016 |
| 20-0699GC | 37-0016 | INTEGRIS Health Enid Hospital | CY 2017 |
| 21-0551GC | 37-0016 | INTEGRIS Health Enid Hospital | CY 2018 |
| 22-1471GC | 37-0016 | INTEGRIS Health Enid Hospital | CY 2019 |
| 19-1010GC | 37-0016 | INTEGRIS Health Enid Hospital | FFY 2019 |
| 20-1061GC | 37-0016 | INTEGRIS Health Enid Hospital | FFY 2020 |
| 21-0489GC | 37-0016 | INTEGRIS Health Enid Hospital | FFY 2021 |
| 22-0443GC | 37-0016 | INTEGRIS Health Enid Hospital | FFY 2022 |
| 23-0450GC | 37-0016 | INTEGRIS Health Enid Hospital | FFY 2023 |
| 24-0998GC | 37-0016 | INTEGRIS Health Enid Hospital | FFY 2024 |
| 18-1626GC | 37-0018 | Ascension Jane Phillips Medical Center | CY 2016 |
| 20-1756GC | 37-0018 | Ascension Jane Phillips Medical Center | CY 2018 |
| 19-1664GC | 37-0018 | Ascension Jane Phillips Medical Center | FFY 2019 |
| 20-0645GC | 37-0018 | Ascension Jane Phillips Medical Center | FFY 2020 |
| 21-0708GC | 37-0018 | Ascension Jane Phillips Medical Center | FFY 2021 |

Exhibit 2

| 22-0653GC | 37-0018 | Ascension Jane Phillips Medical Center | FFY 2022 |
| 23-0537GC | 37-0018 | Ascension Jane Phillips Medical Center | FFY 2023 |
| 19-1487GC | 37-0020 | Mercy Hospital Ada | FFY 2019 |
| 20-0825GC | 37-0020 | Mercy Hospital Ada | FFY 2020 |
| 21-0502GC | 37-0020 | Mercy Hospital Ada | FFY 2021 |
| 22-0744GC | 37-0020 | Mercy Hospital Ada | FFY 2022 |
| 23-0649GC | 37-0020 | Mercy Hospital Ada | FFY 2023 |
| 19-0414GC | 37-0028 | INTEGRIS Baptist Medical Center | CY 2009 |
| 20-0429GC | 37-0028 | INTEGRIS Baptist Medical Center | CY 2010 |
| 20-1770GC | 37-0028 | INTEGRIS Baptist Medical Center | CY 2015 |
| 19-1093GC | 37-0028 | INTEGRIS Baptist Medical Center | CY 2016 |
| 20-0699GC | 37-0028 | INTEGRIS Baptist Medical Center | CY 2017 |
| 21-0551GC | 37-0028 | INTEGRIS Baptist Medical Center | CY 2018 |
| 22-1471GC | 37-0028 | INTEGRIS Baptist Medical Center | CY 2019 |
| 19-1010GC | 37-0028 | INTEGRIS Baptist Medical Center | FFY 2019 |
| 20-1061GC | 37-0028 | INTEGRIS Baptist Medical Center | FFY 2020 |
| 21-0489GC | 37-0028 | INTEGRIS Baptist Medical Center | FFY 2021 |
| 22-0443GC | 37-0028 | INTEGRIS Baptist Medical Center | FFY 2022 |
| 23-0450GC | 37-0028 | INTEGRIS Baptist Medical Center | FFY 2023 |
| 24-0998GC | 37-0028 | INTEGRIS Baptist Medical Center | FFY 2024 |
| 23-0649GC | 37-0047 | Mercy Hospital Ardmore | FFY 2023 |
| 19-1804G | 37-0056 | Comanche County Memorial Hospital | FFY 2019 |
| 20-1096G | 37-0056 | Comanche County Memorial Hospital | FFY 2020 |
| 21-0816G | 37-0056 | Comanche County Memorial Hospital | FFY 2021 |
| 22-0454G | 37-0056 | Comanche County Memorial Hospital | FFY 2022 |
| 23-0754G | 37-0056 | Comanche County Memorial Hospital | FFY 2023 |
| 19-1093GC | 37-0106 | INTEGRIS Southwest Medical Center | CY 2016 |
| 20-0699GC | 37-0106 | INTEGRIS Southwest Medical Center | CY 2017 |
| 21-0551GC | 37-0106 | INTEGRIS Southwest Medical Center | CY 2018 |
| 22-1471GC | 37-0106 | INTEGRIS Southwest Medical Center | CY 2019 |
| 19-1010GC | 37-0106 | INTEGRIS Southwest Medical Center | FFY 2019 |
| 20-1061GC | 37-0106 | INTEGRIS Southwest Medical Center | FFY 2020 |
| 21-0489GC | 37-0106 | INTEGRIS Southwest Medical Center | FFY 2021 |
| 22-0443GC | 37-0106 | INTEGRIS Southwest Medical Center | FFY 2022 |
| 23-0450GC | 37-0106 | INTEGRIS Southwest Medical Center | FFY 2023 |

Exhibit 2

| 24-0998GC | 37-0106 | INTEGRIS Southwest Medical Center | FFY 2024 |
|---|---|---|---|
| 19-1093GC | 37-0113 | INTEGRIS Health Grove Hospital | CY 2016 |
| 20-0699GC | 37-0113 | INTEGRIS Health Grove Hospital | CY 2017 |
| 21-0551GC | 37-0113 | INTEGRIS Health Grove Hospital | CY 2018 |
| 22-1471GC | 37-0113 | INTEGRIS Health Grove Hospital | CY 2019 |
| 19-1010GC | 37-0113 | INTEGRIS Health Grove Hospital | FFY 2019 |
| 20-1061GC | 37-0113 | INTEGRIS Health Grove Hospital | FFY 2020 |
| 21-0489GC | 37-0113 | INTEGRIS Health Grove Hospital | FFY 2021 |
| 22-0443GC | 37-0113 | INTEGRIS Health Grove Hospital | FFY 2022 |
| 23-0450GC | 37-0113 | INTEGRIS Health Grove Hospital | FFY 2023 |
| 24-0998GC | 37-0113 | INTEGRIS Health Grove Hospital | FFY 2024 |
| 18-1775GC | 37-0114 | Ascension St. John Medical Center | CY 2013 |
| 19-0031GC | 37-0114 | Ascension St. John Medical Center | CY 2014 |
| 18-1730GC | 37-0114 | Ascension St. John Medical Center | CY 2015 |
| 18-1626GC | 37-0114 | Ascension St. John Medical Center | CY 2016 |
| 19-2556GC | 37-0114 | Ascension St. John Medical Center | CY 2017 |
| 20-1756GC | 37-0114 | Ascension St. John Medical Center | CY 2018 |
| 19-1664GC | 37-0114 | Ascension St. John Medical Center | FFY 2019 |
| 20-0645GC | 37-0114 | Ascension St. John Medical Center | FFY 2020 |
| 21-0708GC | 37-0114 | Ascension St. John Medical Center | FFY 2021 |
| 22-0653GC | 37-0114 | Ascension St. John Medical Center | FFY 2022 |
| 23-0537GC | 37-0114 | Ascension St. John Medical Center | FFY 2023 |
| 18-1646G | 37-0166 | Wagoner Community Hospital | CY 2015 |
| 19-0030G | 37-0166 | Wagoner Community Hospital | CY 2016 |
| 19-1737G | 37-0166 | Wagoner Community Hospital | FFY 2019 |
| 20-1096G | 37-0166 | Wagoner Community Hospital | FFY 2020 |
| 21-0816G | 37-0166 | Wagoner Community Hospital | FFY 2021 |
| 22-0454G | 37-0166 | Wagoner Community Hospital | FFY 2022 |
| 23-0754G | 37-0166 | Wagoner Community Hospital | FFY 2023 |
| 19-1093GC | 37-0211 | INTEGRIS Canadian Valley Hospital | CY 2016 |
| 20-0699GC | 37-0211 | INTEGRIS Canadian Valley Hospital | CY 2017 |
| 21-0551GC | 37-0211 | INTEGRIS Canadian Valley Hospital | CY 2018 |
| 22-1471GC | 37-0211 | INTEGRIS Canadian Valley Hospital | CY 2019 |
| 19-1010GC | 37-0211 | INTEGRIS Canadian Valley Hospital | FFY 2019 |
| 20-1061GC | 37-0211 | INTEGRIS Canadian Valley Hospital | FFY 2020 |

Exhibit 2

| 21-0489GC | 37-0211 | INTEGRIS Canadian Valley Hospital | FFY 2021 |
| 22-0443GC | 37-0211 | INTEGRIS Canadian Valley Hospital | FFY 2022 |
| 23-0450GC | 37-0211 | INTEGRIS Canadian Valley Hospital | FFY 2023 |
| 24-0998GC | 37-0211 | INTEGRIS Canadian Valley Hospital | FFY 2024 |
| 19-0030G | 37-0222 | McBride Orthopedic Hospital | CY 2016 |
| 19-2218G | 37-0222 | McBride Orthopedic Hospital | CY 2017 |
| 19-1804G | 37-0222 | McBride Orthopedic Hospital | FFY 2019 |
| 20-1096G | 37-0222 | McBride Orthopedic Hospital | FFY 2020 |
| 21-0816G | 37-0222 | McBride Orthopedic Hospital | FFY 2021 |
| 22-0454G | 37-0222 | McBride Orthopedic Hospital | FFY 2022 |
| 23-0754G | 37-0222 | McBride Orthopedic Hospital | FFY 2023 |
| 19-2556GC | 37-0227 | Ascension St. John Owasso | CY 2017 |
| 20-1756GC | 37-0227 | Ascension St. John Owasso | CY 2018 |
| 21-1616GC | 37-0227 | Ascension St. John Owasso | CY 2019 |
| 19-1664GC | 37-0227 | Ascension St. John Owasso | FFY 2019 |
| 20-0645GC | 37-0227 | Ascension St. John Owasso | FFY 2020 |
| 21-0708GC | 37-0227 | Ascension St. John Owasso | FFY 2021 |
| 22-0653GC | 37-0227 | Ascension St. John Owasso | FFY 2022 |
| 23-0537GC | 37-0227 | Ascension St. John Owasso | FFY 2023 |
| 19-2556GC | 37-0235 | Ascension Saint John Broken Arrow | CY 2017 |
| 20-1756GC | 37-0235 | Ascension Saint John Broken Arrow | CY 2018 |
| 19-1664GC | 37-0235 | Ascension Saint John Broken Arrow | FFY 2019 |
| 20-0645GC | 37-0235 | Ascension Saint John Broken Arrow | FFY 2020 |
| 21-0708GC | 37-0235 | Ascension Saint John Broken Arrow | FFY 2021 |
| 22-0653GC | 37-0235 | Ascension Saint John Broken Arrow | FFY 2022 |
| 23-0537GC | 37-0235 | Ascension Saint John Broken Arrow | FFY 2023 |
| 19-1093GC | 37-0236 | INTEGRIS Health Edmond Hospital | CY 2016 |
| 20-0699GC | 37-0236 | INTEGRIS Health Edmond Hospital | CY 2017 |
| 21-0551GC | 37-0236 | INTEGRIS Health Edmond Hospital | CY 2018 |
| 22-1471GC | 37-0236 | INTEGRIS Health Edmond Hospital | CY 2019 |
| 19-1010GC | 37-0236 | INTEGRIS Health Edmond Hospital | FFY 2019 |
| 20-1061GC | 37-0236 | INTEGRIS Health Edmond Hospital | FFY 2020 |
| 21-0489GC | 37-0236 | INTEGRIS Health Edmond Hospital | FFY 2021 |
| 22-0443GC | 37-0236 | INTEGRIS Health Edmond Hospital | FFY 2022 |
| 23-0450GC | 37-0236 | INTEGRIS Health Edmond Hospital | FFY 2023 |

Exhibit 2

| | | | |
|---|---|---|---|
| 24-0998GC | 37-0236 | INTEGRIS Health Edmond Hospital | FFY 2024 |
| 19-0610GC | 38-0002 | Asante Three Rivers Medical Center | CY 2015 |
| 19-0962GC | 38-0002 | Asante Three Rivers Medical Center | FFY 2019 |
| 20-0932GC | 38-0002 | Asante Three Rivers Medical Center | FFY 2020 |
| 21-0763GC | 38-0002 | Asante Three Rivers Medical Center | FFY 2021 |
| 22-0542GC | 38-0002 | Asante Three Rivers Medical Center | FFY 2022 |
| 23-0613GC | 38-0002 | Asante Three Rivers Medical Center | FFY 2023 |
| 24-1327GC | 38-0002 | Asante Three Rivers Medical Center | FFY 2024 |
| 19-0610GC | 38-0005 | Asante Ashland Community Hospital | CY 2015 |
| 23-1793GC | 38-0005 | Asante Ashland Community Hospital | CY 2018 |
| 23-1793GC | 38-0005 | Asante Ashland Community Hospital | CY 2018 |
| 19-0962GC | 38-0005 | Asante Ashland Community Hospital | FFY 2019 |
| 20-0932GC | 38-0005 | Asante Ashland Community Hospital | FFY 2020 |
| 21-0763GC | 38-0005 | Asante Ashland Community Hospital | FFY 2021 |
| 22-0542GC | 38-0005 | Asante Ashland Community Hospital | FFY 2022 |
| 23-0613GC | 38-0005 | Asante Ashland Community Hospital | FFY 2023 |
| 24-1327GC | 38-0005 | Asante Ashland Community Hospital | FFY 2024 |
| 19-0610GC | 38-0018 | Asante Rogue Regional Medical Center | CY 2016 |
| 23-1793GC | 38-0018 | Asante Rogue Regional Medical Center | CY 2017 |
| 23-1793GC | 38-0018 | Asante Rogue Regional Medical Center | CY 2018 |
| 19-0962GC | 38-0018 | Asante Rogue Regional Medical Center | FFY 2019 |
| 20-0932GC | 38-0018 | Asante Rogue Regional Medical Center | FFY 2020 |
| 21-0763GC | 38-0018 | Asante Rogue Regional Medical Center | FFY 2021 |
| 22-0542GC | 38-0018 | Asante Rogue Regional Medical Center | FFY 2022 |
| 23-0613GC | 38-0018 | Asante Rogue Regional Medical Center | FFY 2023 |
| 24-1327GC | 38-0018 | Asante Rogue Regional Medical Center | FFY 2024 |
| 23-1760GC | 38-0033 | Sacred Heart Medical Center University District | CY 2019 |
| 19-1680GC | 38-0033 | Sacred Heart Medical Center University District | FFY 2019 |
| 20-0760GC | 38-0033 | Sacred Heart Medical Center University District | FFY 2020 |
| 21-0642GC | 38-0033 | Sacred Heart Medical Center University District | FFY 2021 |
| 22-0513GC | 38-0033 | Sacred Heart Medical Center University District | FFY 2022 |
| 23-0496GC | 38-0033 | Sacred Heart Medical Center University District | FFY 2023 |
| 24-1356GC | 38-0033 | Sacred Heart Medical Center University District | FFY 2024 |
| 19-2614GC | 38-0102 | PeaceHealth Sacred Heart Medical Center at RiverBend | CY 2016 |
| 23-0260GC | 38-0102 | PeaceHealth Sacred Heart Medical Center at RiverBend | CY 2018 |

Exhibit 2

| 23-1760GC | 38-0102 | PeaceHealth Sacred Heart Medical Center at RiverBend | CY 2019 |
|---|---|---|---|
| 19-1680GC | 38-0102 | PeaceHealth Sacred Heart Medical Center at RiverBend | FFY 2019 |
| 20-0760GC | 38-0102 | PeaceHealth Sacred Heart Medical Center at RiverBend | FFY 2020 |
| 21-0642GC | 38-0102 | PeaceHealth Sacred Heart Medical Center at RiverBend | FFY 2021 |
| 22-0513GC | 38-0102 | PeaceHealth Sacred Heart Medical Center at RiverBend | FFY 2022 |
| 23-0496GC | 38-0102 | PeaceHealth Sacred Heart Medical Center at RiverBend | FFY 2023 |
| 24-1356GC | 38-0102 | PeaceHealth Sacred Heart Medical Center at RiverBend | FFY 2024 |
| 19-0171GC | 39-0002 | UPMC McKeesport | CY 2015 |
| 19-0169GC | 39-0002 | UPMC McKeesport | CY 2016 |
| 19-2463GC | 39-0002 | UPMC McKeesport | CY 2017 |
| 20-1949GC | 39-0002 | UPMC McKeesport | CY 2018 |
| 23-0065GC | 39-0002 | UPMC McKeesport | CY 2019 |
| 19-1713GC | 39-0002 | UPMC McKeesport | FFY 2019 |
| 20-0929GC | 39-0002 | UPMC McKeesport | FFY 2020 |
| 21-0685GC | 39-0002 | UPMC McKeesport | FFY 2021 |
| 22-0400GC | 39-0002 | UPMC McKeesport | FFY 2022 |
| 23-0651GC | 39-0002 | UPMC McKeesport | FFY 2023 |
| 21-0740GC | 39-0004 | Penn State Health Holy Spirit Medical Center | FFY 2021 |
| 22-0466GC | 39-0004 | Penn State Health Holy Spirit Medical Center | FFY 2022 |
| 23-0507GC | 39-0004 | Penn State Health Holy Spirit Medical Center | FFY 2023 |
| 21-0126G | 39-0013 | WellSpan Evangelical Community Hospital | CY 2018 |
| 19-1804G | 39-0013 | WellSpan Evangelical Community Hospital | FFY 2019 |
| 20-1096G | 39-0013 | WellSpan Evangelical Community Hospital | FFY 2020 |
| 21-0816G | 39-0013 | WellSpan Evangelical Community Hospital | FFY 2021 |
| 22-0685G | 39-0013 | WellSpan Evangelical Community Hospital | FFY 2022 |
| 23-0754G | 39-0013 | WellSpan Evangelical Community Hospital | FFY 2023 |
| 19-0169GC | 39-0016 | UPMC Jameson | CY 2016 |
| 19-2463GC | 39-0016 | UPMC Jameson | CY 2017 |
| 20-1949GC | 39-0016 | UPMC Jameson | CY 2018 |
| 23-0065GC | 39-0016 | UPMC Jameson | CY 2019 |
| 19-1713GC | 39-0016 | UPMC Jameson | FFY 2019 |
| 20-0929GC | 39-0016 | UPMC Jameson | FFY 2020 |
| 21-0685GC | 39-0016 | UPMC Jameson | FFY 2021 |
| 22-0400GC | 39-0016 | UPMC Jameson | FFY 2022 |
| 23-0651GC | 39-0016 | UPMC Jameson | FFY 2023 |

Exhibit 2

| 19-1437GC | 39-0027 | Temple University Hospital - Main Campus | FFY 2019 |
|---|---|---|---|
| 20-0858GC | 39-0027 | Temple University Hospital - Main Campus | FFY 2020 |
| 21-0816G | 39-0027 | Temple University Hospital - Main Campus | FFY 2021 |
| 22-0685G | 39-0027 | Temple University Hospital - Main Campus | FFY 2022 |
| 23-0594G | 39-0027 | Temple University Hospital - Main Campus | FFY 2023 |
| 19-0171GC | 39-0028 | UPMC Mercy | CY 2015 |
| 19-0169GC | 39-0028 | UPMC Mercy | CY 2016 |
| 19-2463GC | 39-0028 | UPMC Mercy | CY 2017 |
| 20-1949GC | 39-0028 | UPMC Mercy | CY 2018 |
| 23-0065GC | 39-0028 | UPMC Mercy | CY 2019 |
| 19-1713GC | 39-0028 | UPMC Mercy | FFY 2019 |
| 20-0929GC | 39-0028 | UPMC Mercy | FFY 2020 |
| 21-0685GC | 39-0028 | UPMC Mercy | FFY 2021 |
| 22-0400GC | 39-0028 | UPMC Mercy | FFY 2022 |
| 23-0651GC | 39-0028 | UPMC Mercy | FFY 2023 |
| 18-1691G | 39-0030 | Lehigh Valley Hospital-Schuylkill S. Jackson Street | CY 2015 |
| 19-1009GC | 39-0030 | Lehigh Valley Hospital-Schuylkill S. Jackson Street | CY 2016 |
| 20-2043GC | 39-0030 | Lehigh Valley Hospital-Schuylkill S. Jackson Street | CY 2018 |
| 19-1020GC | 39-0030 | Lehigh Valley Hospital-Schuylkill S. Jackson Street | FFY 2019 |
| 20-0638GC | 39-0030 | Lehigh Valley Hospital-Schuylkill S. Jackson Street | FFY 2020 |
| 21-0496GC | 39-0030 | Lehigh Valley Hospital-Schuylkill S. Jackson Street | FFY 2021 |
| 22-0442GC | 39-0030 | Lehigh Valley Hospital-Schuylkill S. Jackson Street | FFY 2022 |
| 23-0561GC | 39-0030 | Lehigh Valley Hospital-Schuylkill S. Jackson Street | FFY 2023 |
| 20-1785GC | 39-0031 | Lehigh Valley Hospital - Schuylkill E. Norwegian Street | CY 2017 |
| 20-2043GC | 39-0031 | Lehigh Valley Hospital - Schuylkill E. Norwegian Street | CY 2018 |
| 20-0929GC | 39-0039 | UPMC Somerset | FFY 2020 |
| 19-0030G | 39-0041 | WVU Medicine Uniontown Hospital | CY 2016 |
| 19-1804G | 39-0041 | WVU Medicine Uniontown Hospital | FFY 2019 |
| 20-1096G | 39-0041 | WVU Medicine Uniontown Hospital | FFY 2020 |
| 21-0816G | 39-0041 | WVU Medicine Uniontown Hospital | FFY 2021 |
| 22-0713G | 39-0041 | WVU Medicine Uniontown Hospital | FFY 2022 |
| 23-0754G | 39-0041 | WVU Medicine Uniontown Hospital | FFY 2023 |
| 19-0169GC | 39-0045 | UPMC Williamsport | CY 2016 |
| 19-2463GC | 39-0045 | UPMC Williamsport | CY 2017 |
| 20-1949GC | 39-0045 | UPMC Williamsport | CY 2018 |

Exhibit 2

| 23-0065GC | 39-0045 | UPMC Williamsport | CY 2019 |
|-----------|---------|-------------------|---------|
| 19-1713GC | 39-0045 | UPMC Williamsport | FFY 2019 |
| 20-0929GC | 39-0045 | UPMC Williamsport | FFY 2020 |
| 21-0685GC | 39-0045 | UPMC Williamsport | FFY 2021 |
| 22-0400GC | 39-0045 | UPMC Williamsport | FFY 2022 |
| 23-0651GC | 39-0045 | UPMC Williamsport | FFY 2023 |
| 20-1949GC | 39-0058 | UPMC Carlisle | CY 2018 |
| 23-0065GC | 39-0058 | UPMC Carlisle | CY 2019 |
| 19-1713GC | 39-0058 | UPMC Carlisle | FFY 2019 |
| 20-0929GC | 39-0058 | UPMC Carlisle | FFY 2020 |
| 21-0685GC | 39-0058 | UPMC Carlisle | FFY 2021 |
| 22-0400GC | 39-0058 | UPMC Carlisle | FFY 2022 |
| 23-0651GC | 39-0058 | UPMC Carlisle | FFY 2023 |
| 20-1949GC | 39-0061 | UPMC Pinnacle Lancaster | CY 2018 |
| 23-0065GC | 39-0061 | UPMC Pinnacle Lancaster | CY 2019 |
| 19-1713GC | 39-0061 | UPMC Pinnacle Lancaster | FFY 2019 |
| 19-0171GC | 39-0063 | UPMC Hamot | CY 2015 |
| 19-0169GC | 39-0063 | UPMC Hamot | CY 2016 |
| 19-2463GC | 39-0063 | UPMC Hamot | CY 2017 |
| 20-1949GC | 39-0063 | UPMC Hamot | CY 2018 |
| 23-0065GC | 39-0063 | UPMC Hamot | CY 2019 |
| 19-1713GC | 39-0063 | UPMC Hamot | FFY 2019 |
| 20-0929GC | 39-0063 | UPMC Hamot | FFY 2020 |
| 21-0685GC | 39-0063 | UPMC Hamot | FFY 2021 |
| 22-0400GC | 39-0063 | UPMC Hamot | FFY 2022 |
| 23-0651GC | 39-0063 | UPMC Hamot | FFY 2023 |
| 19-0171GC | 39-0067 | UPMC Harrisburg | CY 2015 |
| 19-0169GC | 39-0067 | UPMC Harrisburg | CY 2016 |
| 19-2463GC | 39-0067 | UPMC Harrisburg | CY 2017 |
| 20-1949GC | 39-0067 | UPMC Harrisburg | CY 2018 |
| 23-0065GC | 39-0067 | UPMC Harrisburg | CY 2019 |
| 19-1713GC | 39-0067 | UPMC Harrisburg | FFY 2019 |
| 20-0929GC | 39-0067 | UPMC Harrisburg | FFY 2020 |
| 21-0685GC | 39-0067 | UPMC Harrisburg | FFY 2021 |
| 22-0400GC | 39-0067 | UPMC Harrisburg | FFY 2022 |

Exhibit 2

| | | | |
|---|---|---|---|
| 23-0651GC | 39-0067 | UPMC Harrisburg | FFY 2023 |
| 23-0065GC | 39-0068 | UPMC Lititz | CY 2019 |
| 19-1713GC | 39-0068 | UPMC Lititz | FFY 2019 |
| 20-0929GC | 39-0068 | UPMC Lititz | FFY 2020 |
| 21-0685GC | 39-0068 | UPMC Lititz | FFY 2021 |
| 22-0400GC | 39-0068 | UPMC Lititz | FFY 2022 |
| 23-0651GC | 39-0068 | UPMC Lititz | FFY 2023 |
| 19-2463GC | 39-0071 | UPMC Lock Haven | CY 2017 |
| 23-0065GC | 39-0071 | UPMC Lock Haven | CY 2019 |
| 19-1713GC | 39-0071 | UPMC Lock Haven | FFY 2019 |
| 20-0929GC | 39-0071 | UPMC Lock Haven | FFY 2020 |
| 21-0685GC | 39-0071 | UPMC Lock Haven | FFY 2021 |
| 22-0400GC | 39-0071 | UPMC Lock Haven | FFY 2022 |
| 23-0651GC | 39-0071 | UPMC Lock Haven | FFY 2023 |
| 19-0169GC | 39-0073 | UPMC Altoona | CY 2016 |
| 19-2463GC | 39-0073 | UPMC Altoona | CY 2017 |
| 20-1949GC | 39-0073 | UPMC Altoona | CY 2018 |
| 19-1713GC | 39-0073 | UPMC Altoona | FFY 2019 |
| 20-0929GC | 39-0073 | UPMC Altoona | FFY 2020 |
| 20-0132G | 39-0080 | Temple University Hospital - Jeanes Campus | CY 2016 |
| 19-1437GC | 39-0080 | Temple University Hospital - Jeanes Campus | CY 2017 |
| 19-1437GC | 39-0080 | Temple University Hospital - Jeanes Campus | FFY 2019 |
| 20-0858GC | 39-0080 | Temple University Hospital - Jeanes Campus | FFY 2020 |
| 19-0169GC | 39-0084 | UPMC Susquehanna Sunbury | CY 2016 |
| 23-0065GC | 39-0084 | UPMC Susquehanna Sunbury | CY 2019 |
| 19-1713GC | 39-0084 | UPMC Susquehanna Sunbury | FFY 2019 |
| 20-0929GC | 39-0084 | UPMC Susquehanna Sunbury | FFY 2020 |
| 19-0169GC | 39-0091 | UPMC Northwest | CY 2016 |
| 19-2463GC | 39-0091 | UPMC Northwest | CY 2017 |
| 20-1949GC | 39-0091 | UPMC Northwest | CY 2018 |
| 23-0065GC | 39-0091 | UPMC Northwest | CY 2019 |
| 19-1713GC | 39-0091 | UPMC Northwest | FFY 2019 |
| 20-0929GC | 39-0091 | UPMC Northwest | FFY 2020 |
| 21-0685GC | 39-0091 | UPMC Northwest | FFY 2021 |
| 22-0400GC | 39-0091 | UPMC Northwest | FFY 2022 |

Exhibit 2

| | | | |
|---|---|---|---|
| 23-0651GC | 39-0091 | UPMC Northwest | FFY 2023 |
| 23-0149GC | 39-0096 | Penn State Health St. Joseph Medical Center | CY 2019 |
| 19-1440GC | 39-0096 | Penn State Health St. Joseph Medical Center | FFY 2019 |
| 20-0657GC | 39-0096 | Penn State Health St. Joseph Medical Center | FFY 2020 |
| 21-0740GC | 39-0096 | Penn State Health St. Joseph Medical Center | FFY 2021 |
| 22-0466GC | 39-0096 | Penn State Health St. Joseph Medical Center | FFY 2022 |
| 23-0507GC | 39-0096 | Penn State Health St. Joseph Medical Center | FFY 2023 |
| 21-1147GC | 39-0100 | Lancaster General Hospital | CY 2017 |
| 21-1160GC | 39-0100 | Lancaster General Hospital | CY 2018 |
| 19-1066GC | 39-0100 | Lancaster General Hospital | FFY 2019 |
| 20-0754GC | 39-0100 | Lancaster General Hospital | FFY 2020 |
| 21-0632GC | 39-0100 | Lancaster General Hospital | FFY 2021 |
| 22-0444GC | 39-0100 | Lancaster General Hospital | FFY 2022 |
| 23-0505GC | 39-0100 | Lancaster General Hospital | FFY 2023 |
| 20-1949GC | 39-0101 | UPMC Memorial | CY 2018 |
| 23-0065GC | 39-0101 | UPMC Memorial | CY 2019 |
| 19-1713GC | 39-0101 | UPMC Memorial | FFY 2019 |
| 20-0929GC | 39-0101 | UPMC Memorial | FFY 2020 |
| 21-0685GC | 39-0101 | UPMC Memorial | FFY 2021 |
| 22-0400GC | 39-0101 | UPMC Memorial | FFY 2022 |
| 23-0651GC | 39-0101 | UPMC Memorial | FFY 2023 |
| 19-0171GC | 39-0102 | UPMC Saint Margaret | CY 2015 |
| 19-0169GC | 39-0102 | UPMC Saint Margaret | CY 2016 |
| 19-2463GC | 39-0102 | UPMC Saint Margaret | CY 2017 |
| 20-1949GC | 39-0102 | UPMC Saint Margaret | CY 2018 |
| 23-0065GC | 39-0102 | UPMC Saint Margaret | CY 2019 |
| 19-1713GC | 39-0102 | UPMC Saint Margaret | FFY 2019 |
| 20-0929GC | 39-0102 | UPMC Saint Margaret | FFY 2020 |
| 21-0685GC | 39-0102 | UPMC Saint Margaret | FFY 2021 |
| 22-0400GC | 39-0102 | UPMC Saint Margaret | FFY 2022 |
| 23-0651GC | 39-0102 | UPMC Saint Margaret | FFY 2023 |
| 19-2463GC | 39-0104 | UPMC Kane | CY 2017 |
| 20-0929GC | 39-0104 | UPMC Kane | FFY 2020 |
| 19-0169GC | 39-0107 | UPMC Passavant - McCandless | CY 2016 |
| 19-2463GC | 39-0107 | UPMC Passavant - McCandless | CY 2017 |

Exhibit 2

| 20-1949GC | 39-0107 | UPMC Passavant - McCandless | CY 2018 |
|---|---|---|---|
| 23-0065GC | 39-0107 | UPMC Passavant - McCandless | CY 2019 |
| 19-1713GC | 39-0107 | UPMC Passavant - McCandless | FFY 2019 |
| 20-0929GC | 39-0107 | UPMC Passavant - McCandless | FFY 2020 |
| 21-0685GC | 39-0107 | UPMC Passavant - McCandless | FFY 2021 |
| 22-0400GC | 39-0107 | UPMC Passavant - McCandless | FFY 2022 |
| 23-0651GC | 39-0107 | UPMC Passavant - McCandless | FFY 2023 |
| 18-1673GC | 39-0111 | Hospital of the University of Pennsylvania | CY 2015 |
| 19-2699GC | 39-0111 | Hospital of the University of Pennsylvania | CY 2016 |
| 21-1147GC | 39-0111 | Hospital of the University of Pennsylvania | CY 2017 |
| 21-1160GC | 39-0111 | Hospital of the University of Pennsylvania | CY 2018 |
| 19-1066GC | 39-0111 | Hospital of the University of Pennsylvania | FFY 2019 |
| 20-0754GC | 39-0111 | Hospital of the University of Pennsylvania | FFY 2020 |
| 21-0632GC | 39-0111 | Hospital of the University of Pennsylvania | FFY 2021 |
| 22-0444GC | 39-0111 | Hospital of the University of Pennsylvania | FFY 2022 |
| 23-0505GC | 39-0111 | Hospital of the University of Pennsylvania | FFY 2023 |
| 19-0171GC | 39-0114 | UPMC Magee-Womens Hospital | CY 2015 |
| 19-0169GC | 39-0114 | UPMC Magee-Womens Hospital | CY 2016 |
| 19-2463GC | 39-0114 | UPMC Magee-Womens Hospital | CY 2017 |
| 20-1949GC | 39-0114 | UPMC Magee-Womens Hospital | CY 2018 |
| 23-0065GC | 39-0114 | UPMC Magee-Womens Hospital | CY 2019 |
| 19-1713GC | 39-0114 | UPMC Magee-Womens Hospital | FFY 2019 |
| 20-0929GC | 39-0114 | UPMC Magee-Womens Hospital | FFY 2020 |
| 21-0685GC | 39-0114 | UPMC Magee-Womens Hospital | FFY 2021 |
| 22-0400GC | 39-0114 | UPMC Magee-Womens Hospital | FFY 2022 |
| 23-0651GC | 39-0114 | UPMC Magee-Womens Hospital | FFY 2023 |
| 19-0171GC | 39-0117 | UPMC Bedford | CY 2015 |
| 19-0169GC | 39-0117 | UPMC Bedford | CY 2016 |
| 19-1713GC | 39-0117 | UPMC Bedford | FFY 2019 |
| 20-0929GC | 39-0117 | UPMC Bedford | FFY 2020 |
| 20-1838GC | 39-0133 | Lehigh Valley Hospital - Schuylkill E. Norwegian Street | CY 2011 |
| 20-1785GC | 39-0133 | Lehigh Valley Hospital - Cedar Crest | CY 2017 |
| 20-2043GC | 39-0133 | Lehigh Valley Hospital - Cedar Crest | CY 2018 |
| 19-1020GC | 39-0133 | Lehigh Valley Hospital - Cedar Crest | FFY 2019 |
| 20-0638GC | 39-0133 | Lehigh Valley Hospital - Cedar Crest | FFY 2020 |

Exhibit 2

| 21-0496GC | 39-0133 | Lehigh Valley Hospital - Cedar Crest | FFY 2021 |
| 22-0442GC | 39-0133 | Lehigh Valley Hospital - Cedar Crest | FFY 2022 |
| 23-0561GC | 39-0133 | Lehigh Valley Hospital - Cedar Crest | FFY 2023 |
| 19-0493GC | 39-0142 | Jefferson Einstein Hospital | CY 2016 |
| 19-1869GC | 39-0142 | Jefferson Einstein Hospital | CY 2017 |
| 19-0889GC | 39-0142 | Jefferson Einstein Hospital | FFY 2019 |
| 20-0743GC | 39-0142 | Jefferson Einstein Hospital | FFY 2020 |
| 21-0665GC | 39-0142 | Jefferson Einstein Hospital | FFY 2021 |
| 22-0413GC | 39-0142 | Jefferson Einstein Hospital | FFY 2022 |
| 23-0742GC | 39-0142 | Jefferson Einstein Hospital | FFY 2023 |
| 19-0169GC | 39-0164 | UPMC Presbyterian | CY 2016 |
| 19-2463GC | 39-0164 | UPMC Presbyterian | CY 2017 |
| 20-1949GC | 39-0164 | UPMC Presbyterian | CY 2018 |
| 23-0065GC | 39-0164 | UPMC Presbyterian | CY 2019 |
| 19-1713GC | 39-0164 | UPMC Presbyterian | FFY 2019 |
| 20-0929GC | 39-0164 | UPMC Presbyterian | FFY 2020 |
| 21-0685GC | 39-0164 | UPMC Presbyterian | FFY 2021 |
| 22-0400GC | 39-0164 | UPMC Presbyterian | FFY 2022 |
| 23-0651GC | 39-0164 | UPMC Presbyterian | FFY 2023 |
| 19-0030G | 39-0168 | Butler Memorial Hospital | CY 2016 |
| 19-1804G | 39-0168 | Butler Memorial Hospital | FFY 2019 |
| 20-1127G | 39-0168 | Butler Memorial Hospital | FFY 2020 |
| 21-0816G | 39-0168 | Butler Memorial Hospital | FFY 2021 |
| 22-0685G | 39-0168 | Butler Memorial Hospital | FFY 2022 |
| 23-0594G | 39-0168 | Butler Memorial Hospital | FFY 2023 |
| 19-0169GC | 39-0178 | UPMC Horizon - Greenville | CY 2016 |
| 19-2463GC | 39-0178 | UPMC Horizon - Greenville | CY 2017 |
| 20-1949GC | 39-0178 | UPMC Horizon - Greenville | CY 2018 |
| 23-0065GC | 39-0178 | UPMC Horizon - Greenville | CY 2019 |
| 19-1713GC | 39-0178 | UPMC Horizon - Greenville | FFY 2019 |
| 20-0929GC | 39-0178 | UPMC Horizon - Greenville | FFY 2020 |
| 21-0685GC | 39-0178 | UPMC Horizon - Greenville | FFY 2021 |
| 22-0400GC | 39-0178 | UPMC Horizon - Greenville | FFY 2022 |
| 23-0651GC | 39-0178 | UPMC Horizon - Greenville | FFY 2023 |
| 18-1673GC | 39-0179 | Chester County Hospital | CY 2015 |

Exhibit 2

| 21-1160GC | 39-0179 | Chester County Hospital | CY 2018 |
|---|---|---|---|
| 19-1066GC | 39-0179 | Chester County Hospital | FFY 2019 |
| 20-0754GC | 39-0179 | Chester County Hospital | FFY 2020 |
| 21-0632GC | 39-0179 | Chester County Hospital | FFY 2021 |
| 22-0444GC | 39-0179 | Chester County Hospital | FFY 2022 |
| 23-0505GC | 39-0179 | Chester County Hospital | FFY 2023 |
| 19-1009GC | 39-0185 | Lehigh Valley Hospital-Hazleton | CY 2016 |
| 20-1785GC | 39-0185 | Lehigh Valley Hospital-Hazleton | CY 2017 |
| 20-2043GC | 39-0185 | Lehigh Valley Hospital-Hazleton | CY 2018 |
| 19-1020GC | 39-0185 | Lehigh Valley Hospital-Hazleton | FFY 2019 |
| 20-0638GC | 39-0185 | Lehigh Valley Hospital-Hazleton | FFY 2020 |
| 21-0496GC | 39-0185 | Lehigh Valley Hospital-Hazleton | FFY 2021 |
| 22-0442GC | 39-0185 | Lehigh Valley Hospital-Hazleton | FFY 2022 |
| 23-0561GC | 39-0185 | Lehigh Valley Hospital-Hazleton | FFY 2023 |
| 18-1646G | 39-0198 | Millcreek Community Hospital | CY 2015 |
| 19-1804G | 39-0198 | Millcreek Community Hospital | FFY 2019 |
| 20-1096G | 39-0198 | Millcreek Community Hospital | FFY 2020 |
| 21-0816G | 39-0198 | Millcreek Community Hospital | FFY 2021 |
| 22-0685G | 39-0198 | Millcreek Community Hospital | FFY 2022 |
| 23-0594G | 39-0198 | Millcreek Community Hospital | FFY 2023 |
| 19-1804G | 39-0199 | Punxsutawney Area Hospital | FFY 2019 |
| 20-1096G | 39-0199 | Punxsutawney Area Hospital | FFY 2020 |
| 21-0816G | 39-0199 | Punxsutawney Area Hospital | FFY 2021 |
| 22-0713G | 39-0199 | Punxsutawney Area Hospital | FFY 2022 |
| 23-0754G | 39-0199 | Punxsutawney Area Hospital | FFY 2023 |
| 20-2043GC | 39-0201 | Lehigh Valley Hospital - Pocono | CY 2018 |
| 19-1020GC | 39-0201 | Lehigh Valley Hospital - Pocono | FFY 2019 |
| 20-0638GC | 39-0201 | Lehigh Valley Hospital - Pocono | FFY 2020 |
| 21-0496GC | 39-0201 | Lehigh Valley Hospital - Pocono | FFY 2021 |
| 22-0442GC | 39-0201 | Lehigh Valley Hospital - Pocono | FFY 2022 |
| 23-0561GC | 39-0201 | Lehigh Valley Hospital - Pocono | FFY 2023 |
| 18-1673GC | 39-0223 | Penn Presbyterian Medical Center | CY 2015 |
| 19-2699GC | 39-0223 | Penn Presbyterian Medical Center | CY 2016 |
| 21-1147GC | 39-0223 | Penn Presbyterian Medical Center | CY 2017 |
| 21-1458GC | 39-0223 | Penn Presbyterian Medical Center | CY 2019 |

Exhibit 2

| 19-1066GC | 39-0223 | Penn Presbyterian Medical Center | FFY 2019 |
|---|---|---|---|
| 20-0754GC | 39-0223 | Penn Presbyterian Medical Center | FFY 2020 |
| 21-0632GC | 39-0223 | Penn Presbyterian Medical Center | FFY 2021 |
| 22-0444GC | 39-0223 | Penn Presbyterian Medical Center | FFY 2022 |
| 23-0505GC | 39-0223 | Penn Presbyterian Medical Center | FFY 2023 |
| 19-2699GC | 39-0226 | Pennsylvania Hospital | CY 2016 |
| 21-1147GC | 39-0226 | Pennsylvania Hospital | CY 2017 |
| 21-1160GC | 39-0226 | Pennsylvania Hospital | CY 2018 |
| 19-1066GC | 39-0226 | Pennsylvania Hospital | FFY 2019 |
| 20-0754GC | 39-0226 | Pennsylvania Hospital | FFY 2020 |
| 21-0632GC | 39-0226 | Pennsylvania Hospital | FFY 2021 |
| 22-0444GC | 39-0226 | Pennsylvania Hospital | FFY 2022 |
| 23-0505GC | 39-0226 | Pennsylvania Hospital | FFY 2023 |
| 19-0169GC | 39-0233 | UPMC Hanover | CY 2016 |
| 19-2463GC | 39-0233 | UPMC Hanover | CY 2017 |
| 20-1949GC | 39-0233 | UPMC Hanover | CY 2018 |
| 19-1713GC | 39-0233 | UPMC Hanover | FFY 2019 |
| 20-0929GC | 39-0233 | UPMC Hanover | FFY 2020 |
| 21-0685GC | 39-0233 | UPMC Hanover | FFY 2021 |
| 22-0400GC | 39-0233 | UPMC Hanover | FFY 2022 |
| 23-0651GC | 39-0233 | UPMC Hanover | FFY 2023 |
| 19-0030G | 39-0256 | Milton S. Hershey Medical Center | CY 2016 |
| 23-0149GC | 39-0256 | Milton S. Hershey Medical Center | CY 2018 |
| 23-0149GC | 39-0256 | Milton S. Hershey Medical Center | CY 2019 |
| 19-1440GC | 39-0256 | Milton S. Hershey Medical Center | FFY 2019 |
| 20-0657GC | 39-0256 | Milton S. Hershey Medical Center | FFY 2020 |
| 21-0740GC | 39-0256 | Milton S. Hershey Medical Center | FFY 2021 |
| 22-0466GC | 39-0256 | Milton S. Hershey Medical Center | FFY 2022 |
| 23-0507GC | 39-0256 | Milton S. Hershey Medical Center | FFY 2023 |
| 20-1838GC | 39-0263 | Lehigh Valley Hospital - Muhlenberg | CY 2011 |
| 19-1009GC | 39-0263 | Lehigh Valley Hospital - Muhlenberg | CY 2016 |
| 20-1785GC | 39-0263 | Lehigh Valley Hospital - Muhlenberg | CY 2017 |
| 20-2043GC | 39-0263 | Lehigh Valley Hospital - Muhlenberg | CY 2018 |
| 21-0496GC | 39-0314 | Lehigh Valley Health Network - Highland Avenue | FFY 2021 |
| 22-0442GC | 39-0314 | Lehigh Valley Health Network - Highland Avenue | FFY 2022 |

Exhibit 2

| 21-0496GC | 39-0321 | Lehigh Valley Health Network | FFY 2021 |
| 22-0442GC | 39-0321 | Lehigh Valley Health Network | FFY 2022 |
| 19-0171GC | 39-0328 | UPMC East | CY 2015 |
| 19-0169GC | 39-0328 | UPMC East | CY 2016 |
| 19-2463GC | 39-0328 | UPMC East | CY 2017 |
| 20-1949GC | 39-0328 | UPMC East | CY 2018 |
| 23-0065GC | 39-0328 | UPMC East | CY 2019 |
| 19-1713GC | 39-0328 | UPMC East | FFY 2019 |
| 20-0929GC | 39-0328 | UPMC East | FFY 2020 |
| 21-0685GC | 39-0328 | UPMC East | FFY 2021 |
| 22-0400GC | 39-0328 | UPMC East | FFY 2022 |
| 23-0651GC | 39-0328 | UPMC East | FFY 2023 |
| 19-0493GC | 39-0329 | Jefferson Einstein Montgomery Hospital | CY 2016 |
| 19-1869GC | 39-0329 | Jefferson Einstein Montgomery Hospital | CY 2017 |
| 20-1349GC | 39-0329 | Jefferson Einstein Montgomery Hospital | CY 2018 |
| 19-0889GC | 39-0329 | Jefferson Einstein Montgomery Hospital | FFY 2019 |
| 20-0743GC | 39-0329 | Jefferson Einstein Montgomery Hospital | FFY 2020 |
| 21-0665GC | 39-0329 | Jefferson Einstein Montgomery Hospital | FFY 2021 |
| 22-0413GC | 39-0329 | Jefferson Einstein Montgomery Hospital | FFY 2022 |
| 23-0742GC | 39-0329 | Jefferson Einstein Montgomery Hospital | FFY 2023 |
| 22-0466GC | 39-0336 | Penn State Health Hampden Medical Center | FFY 2022 |
| 23-0507GC | 39-0336 | Penn State Health Hampden Medical Center | FFY 2023 |
| 23-0561GC | 39-0338 | Lehigh Valley Hospital - Dickson City | FFY 2023 |
| 18-1646G | 41-0008 | South County Health | CY 2015 |
| 21-0127G | 41-0008 | South County Health | CY 2016 |
| 20-1858G | 41-0008 | South County Health | CY 2017 |
| 19-1804G | 41-0008 | South County Health | FFY 2019 |
| 20-1096G | 41-0008 | South County Health | FFY 2020 |
| 21-0816G | 41-0008 | South County Health | FFY 2021 |
| 22-0685G | 41-0008 | South County Health | FFY 2022 |
| 23-0754G | 41-0008 | South County Health | FFY 2023 |
| 19-0281GC | 42-0015 | Prisma Health Baptist Easley Hospital | CY 2014 |
| 22-0232GC | 42-0015 | Prisma Health Baptist Easley Hospital | CY 2017 |
| 19-1425GC | 42-0015 | Prisma Health Baptist Easley Hospital | FFY 2019 |
| 20-0918GC | 42-0015 | Prisma Health Baptist Easley Hospital | FFY 2020 |

Exhibit 2

| 21-1014GC | 42-0015 | Prisma Health Baptist Easley Hospital | FFY 2021 |
|---|---|---|---|
| 22-0565GC | 42-0015 | Prisma Health Baptist Easley Hospital | FFY 2022 |
| 23-0655GC | 42-0015 | Prisma Health Baptist Easley Hospital | FFY 2023 |
| 19-1425GC | 42-0018 | Prisma Health Richland Hospital | FFY 2019 |
| 20-0918GC | 42-0018 | Prisma Health Richland Hospital | FFY 2020 |
| 21-1014GC | 42-0018 | Prisma Health Richland Hospital | FFY 2021 |
| 22-0565GC | 42-0018 | Prisma Health Richland Hospital | FFY 2022 |
| 23-0655GC | 42-0018 | Prisma Health Richland Hospital | FFY 2023 |
| 19-0281GC | 42-0033 | Prisma Health Greer Memorial Hospital | CY 2014 |
| 19-1205GC | 42-0033 | Prisma Health Greer Memorial Hospital | CY 2015 |
| 22-0232GC | 42-0033 | Prisma Health Greer Memorial Hospital | CY 2017 |
| 19-1425GC | 42-0033 | Prisma Health Greer Memorial Hospital | FFY 2019 |
| 20-0918GC | 42-0033 | Prisma Health Greer Memorial Hospital | FFY 2020 |
| 21-1014GC | 42-0033 | Prisma Health Greer Memorial Hospital | FFY 2021 |
| 22-0565GC | 42-0033 | Prisma Health Greer Memorial Hospital | FFY 2022 |
| 23-0655GC | 42-0033 | Prisma Health Greer Memorial Hospital | FFY 2023 |
| 22-0232GC | 42-0037 | Prisma Health Hillcrest Hospital | CY 2017 |
| 19-1425GC | 42-0037 | Prisma Health Hillcrest Hospital | FFY 2019 |
| 20-0918GC | 42-0037 | Prisma Health Hillcrest Hospital | FFY 2020 |
| 21-1014GC | 42-0037 | Prisma Health Hillcrest Hospital | FFY 2021 |
| 22-0565GC | 42-0037 | Prisma Health Hillcrest Hospital | FFY 2022 |
| 23-0655GC | 42-0037 | Prisma Health Hillcrest Hospital | FFY 2023 |
| 19-2589GC | 42-0065 | Bon Secours Saint Francis Hospital | CY 2014 |
| 20-0013GC | 42-0065 | Bon Secours Saint Francis Hospital | CY 2015 |
| 20-0959GC | 42-0065 | Bon Secours Saint Francis Hospital | FFY 2020 |
| 21-0675GC | 42-0065 | Bon Secours Saint Francis Hospital | FFY 2021 |
| 22-0688GC | 42-0065 | Bon Secours Saint Francis Hospital | FFY 2022 |
| 23-0781GC | 42-0065 | Bon Secours Saint Francis Hospital | FFY 2023 |
| 19-0282GC | 42-0070 | Prisma Health Tuomey Hospital | CY 2012 |
| 19-1276GC | 42-0070 | Prisma Health Tuomey Hospital | CY 2013 |
| 19-0281GC | 42-0070 | Prisma Health Tuomey Hospital | CY 2014 |
| 19-1205GC | 42-0070 | Prisma Health Tuomey Hospital | CY 2015 |
| 21-1476GC | 42-0070 | Prisma Health Tuomey Hospital | CY 2016 |
| 22-0232GC | 42-0070 | Prisma Health Tuomey Hospital | CY 2017 |
| 19-1425GC | 42-0070 | Prisma Health Tuomey Hospital | FFY 2019 |

Exhibit 2

| 20-0918GC | 42-0070 | Prisma Health Tuomey Hospital | FFY 2020 |
|---|---|---|---|
| 21-1014GC | 42-0070 | Prisma Health Tuomey Hospital | FFY 2021 |
| 22-0565GC | 42-0070 | Prisma Health Tuomey Hospital | FFY 2022 |
| 23-0655GC | 42-0070 | Prisma Health Tuomey Hospital | FFY 2023 |
| 19-0282GC | 42-0078 | Prisma Health Greenville Memorial Hospital | CY 2012 |
| 19-1276GC | 42-0078 | Prisma Health Greenville Memorial Hospital | CY 2013 |
| 19-1425GC | 42-0078 | Prisma Health Greenville Memorial Hospital | FFY 2019 |
| 20-0918GC | 42-0078 | Prisma Health Greenville Memorial Hospital | FFY 2020 |
| 21-1014GC | 42-0078 | Prisma Health Greenville Memorial Hospital | FFY 2021 |
| 22-0565GC | 42-0078 | Prisma Health Greenville Memorial Hospital | FFY 2022 |
| 23-0655GC | 42-0078 | Prisma Health Greenville Memorial Hospital | FFY 2023 |
| 21-1476GC | 42-0086 | Prisma Health Baptist Hospital | CY 2016 |
| 22-0232GC | 42-0086 | Prisma Health Baptist Hospital | CY 2017 |
| 19-1425GC | 42-0086 | Prisma Health Baptist Hospital | FFY 2019 |
| 20-0918GC | 42-0086 | Prisma Health Baptist Hospital | FFY 2020 |
| 21-1014GC | 42-0086 | Prisma Health Baptist Hospital | FFY 2021 |
| 22-0565GC | 42-0086 | Prisma Health Baptist Hospital | FFY 2022 |
| 23-0655GC | 42-0086 | Prisma Health Baptist Hospital | FFY 2023 |
| 19-2585GC | 42-0087 | Roper Hospital | CY 2013 |
| 19-2589GC | 42-0087 | Roper Hospital | CY 2014 |
| 20-0013GC | 42-0087 | Roper Hospital | CY 2015 |
| 21-1512GC | 42-0087 | Roper Hospital | CY 2016 |
| 20-0959GC | 42-0087 | Roper Hospital | FFY 2020 |
| 21-0675GC | 42-0087 | Roper Hospital | FFY 2021 |
| 22-0688GC | 42-0087 | Roper Hospital | FFY 2022 |
| 23-0781GC | 42-0087 | Roper Hospital | FFY 2023 |
| 19-0281GC | 42-0102 | Prisma Health Patewood Hospital | CY 2014 |
| 19-1205GC | 42-0102 | Prisma Health Patewood Hospital | CY 2015 |
| 22-0232GC | 42-0102 | Prisma Health Patewood Hospital | CY 2017 |
| 19-1425GC | 42-0102 | Prisma Health Patewood Hospital | FFY 2019 |
| 20-0918GC | 42-0102 | Prisma Health Patewood Hospital | FFY 2020 |
| 21-1014GC | 42-0102 | Prisma Health Patewood Hospital | FFY 2021 |
| 22-0565GC | 42-0102 | Prisma Health Patewood Hospital | FFY 2022 |
| 23-0655GC | 42-0102 | Prisma Health Patewood Hospital | FFY 2023 |
| 20-0013GC | 42-0104 | Roper St. Francis Mount Pleasant Hospital | CY 2015 |

Exhibit 2

| 21-1512GC | 42-0104 | Roper St. Francis Mount Pleasant Hospital | CY 2016 |
|---|---|---|---|
| 20-0959GC | 42-0104 | Roper St. Francis Mount Pleasant Hospital | FFY 2020 |
| 21-0675GC | 42-0104 | Roper St. Francis Mount Pleasant Hospital | FFY 2021 |
| 22-0688GC | 42-0104 | Roper St. Francis Mount Pleasant Hospital | FFY 2022 |
| 23-0781GC | 42-0104 | Roper St. Francis Mount Pleasant Hospital | FFY 2023 |
| 19-1425GC | 42-0106 | Prisma Health Baptist Parkridge Hospital | FFY 2019 |
| 20-0918GC | 42-0106 | Prisma Health Baptist Parkridge Hospital | FFY 2020 |
| 21-1014GC | 42-0106 | Prisma Health Baptist Parkridge Hospital | FFY 2021 |
| 22-0565GC | 42-0106 | Prisma Health Baptist Parkridge Hospital | FFY 2022 |
| 23-0655GC | 42-0106 | Prisma Health Baptist Parkridge Hospital | FFY 2023 |
| 20-0959GC | 42-0110 | Roper St. Francis Berkeley Hospital | FFY 2020 |
| 21-0675GC | 42-0110 | Roper St. Francis Berkeley Hospital | FFY 2021 |
| 22-0688GC | 42-0110 | Roper St. Francis Berkeley Hospital | FFY 2022 |
| 23-0781GC | 42-0110 | Roper St. Francis Berkeley Hospital | FFY 2023 |
| 19-1068GC | 43-0012 | Avera Sacred Heart Hospital | CY 2016 |
| 19-1610GC | 43-0012 | Avera Sacred Heart Hospital | FFY 2019 |
| 20-0808GC | 43-0012 | Avera Sacred Heart Hospital | FFY 2020 |
| 21-0533GC | 43-0012 | Avera Sacred Heart Hospital | FFY 2021 |
| 19-1068GC | 43-0013 | Avera Queen of Peace Hospital | CY 2016 |
| 19-1610GC | 43-0013 | Avera Queen of Peace Hospital | FFY 2019 |
| 20-0808GC | 43-0013 | Avera Queen of Peace Hospital | FFY 2020 |
| 22-0541GC | 43-0013 | Avera Queen of Peace Hospital | FFY 2022 |
| 23-0574GC | 43-0013 | Avera Queen of Peace Hospital | FFY 2023 |
| 18-1646G | 43-0014 | Avera Saint Luke's Hospital | CY 2015 |
| 20-0687GC | 43-0014 | Avera Saint Luke's Hospital | CY 2017 |
| 19-1610GC | 43-0014 | Avera Saint Luke's Hospital | FFY 2019 |
| 20-0808GC | 43-0014 | Avera Saint Luke's Hospital | FFY 2020 |
| 21-0533GC | 43-0014 | Avera Saint Luke's Hospital | FFY 2021 |
| 22-0541GC | 43-0014 | Avera Saint Luke's Hospital | FFY 2022 |
| 23-0574GC | 43-0014 | Avera Saint Luke's Hospital | FFY 2023 |
| 24-1245GC | 43-0014 | Avera Saint Luke's Hospital | FFY 2024 |
| 19-1610GC | 43-0015 | Avera Saint Mary's Hospital | FFY 2019 |
| 20-0808GC | 43-0015 | Avera Saint Mary's Hospital | FFY 2020 |
| 21-0533GC | 43-0015 | Avera Saint Mary's Hospital | FFY 2021 |
| 23-0574GC | 43-0015 | Avera Saint Mary's Hospital | FFY 2023 |

Exhibit 2

| 24-1245GC | 43-0015 | Avera Saint Mary's Hospital | FFY 2024 |
|---|---|---|---|
| 19-1068GC | 43-0016 | Avera McKennan Hospital & University Health Center | CY 2016 |
| 19-1610GC | 43-0016 | Avera McKennan Hospital & University Health Center | FFY 2019 |
| 20-0808GC | 43-0016 | Avera McKennan Hospital & University Health Center | FFY 2020 |
| 21-0533GC | 43-0016 | Avera McKennan Hospital & University Health Center | FFY 2021 |
| 22-0541GC | 43-0016 | Avera McKennan Hospital & University Health Center | FFY 2022 |
| 23-0574GC | 43-0016 | Avera McKennan Hospital & University Health Center | FFY 2023 |
| 24-1245GC | 43-0016 | Avera McKennan Hospital & University Health Center | FFY 2024 |
| 18-1630GC | 43-0027 | Sanford USD Medical Center | CY 2015 |
| 19-0404GC | 43-0027 | Sanford USD Medical Center | CY 2016 |
| 21-1529GC | 43-0027 | Sanford USD Medical Center | CY 2017 |
| 23-0068GC | 43-0027 | Sanford USD Medical Center | CY 2018 |
| 19-1424GC | 43-0027 | Sanford USD Medical Center | FFY 2019 |
| 20-0735GC | 43-0027 | Sanford USD Medical Center | FFY 2020 |
| 21-0639GC | 43-0027 | Sanford USD Medical Center | FFY 2021 |
| 22-0411GC | 43-0027 | Sanford USD Medical Center | FFY 2022 |
| 23-0510GC | 43-0027 | Sanford USD Medical Center | FFY 2023 |
| 24-1234GC | 43-0027 | Sanford USD Medical Center | FFY 2024 |
| 19-1068GC | 43-0095 | Avera Heart Hospital | CY 2016 |
| 20-0687GC | 43-0095 | Avera Heart Hospital | CY 2017 |
| 19-1610GC | 43-0095 | Avera Heart Hospital | FFY 2019 |
| 20-0808GC | 43-0095 | Avera Heart Hospital | FFY 2020 |
| 21-0533GC | 43-0095 | Avera Heart Hospital | FFY 2021 |
| 22-0541GC | 43-0095 | Avera Heart Hospital | FFY 2022 |
| 23-0574GC | 43-0095 | Avera Heart Hospital | FFY 2023 |
| 24-1245GC | 43-0095 | Avera Heart Hospital | FFY 2024 |
| 18-1630GC | 43-0097 | Sanford Aberdeen Medical Center | CY 2015 |
| 19-0404GC | 43-0097 | Sanford Aberdeen Medical Center | CY 2016 |
| 21-1529GC | 43-0097 | Sanford Aberdeen Medical Center | CY 2017 |
| 23-0068GC | 43-0097 | Sanford Aberdeen Medical Center | CY 2018 |
| 19-1424GC | 43-0097 | Sanford Aberdeen Medical Center | FFY 2019 |
| 20-0735GC | 43-0097 | Sanford Aberdeen Medical Center | FFY 2020 |
| 21-0639GC | 43-0097 | Sanford Aberdeen Medical Center | FFY 2021 |
| 22-0411GC | 43-0097 | Sanford Aberdeen Medical Center | FFY 2022 |
| 23-0510GC | 43-0097 | Sanford Aberdeen Medical Center | FFY 2023 |

Exhibit 2

| | | | |
|---|---|---|---|
| 24-1234GC | 43-0097 | Sanford Aberdeen Medical Center | FFY 2024 |
| 20-0636GC | 44-0001 | Unicoi County Hospital | CY 2018 |
| 19-0904GC | 44-0001 | Unicoi County Hospital | FFY 2019 |
| 20-0635GC | 44-0001 | Unicoi County Hospital | FFY 2020 |
| 21-0464GC | 44-0001 | Unicoi County Hospital | FFY 2021 |
| 22-0381GC | 44-0001 | Unicoi County Hospital | FFY 2022 |
| 23-0443GC | 44-0001 | Unicoi County Hospital | FFY 2023 |
| 24-1307GC | 44-0001 | Unicoi County Hospital | FFY 2024 |
| 19-1491GC | 44-0002 | West Tennessee Healthcare Jackson - Madison County General Hospital | FFY 2019 |
| 20-0833GC | 44-0002 | West Tennessee Healthcare Jackson - Madison County General Hospital | FFY 2020 |
| 20-1049GC | 44-0010 | Wayne Medical Center | FFY 2020 |
| 21-0946GC | 44-0010 | Wayne Medical Center | FFY 2021 |
| 22-0564GC | 44-0010 | Wayne Medical Center | FFY 2022 |
| 23-0710GC | 44-0010 | Wayne Medical Center | FFY 2023 |
| 24-1358GC | 44-0010 | Wayne Medical Center | FFY 2024 |
| 23-0387G | 44-0011 | Blount Memorial Hospital | CY 2019 |
| 19-1804G | 44-0011 | Blount Memorial Hospital | FFY 2019 |
| 20-1096G | 44-0011 | Blount Memorial Hospital | FFY 2020 |
| 21-0816G | 44-0011 | Blount Memorial Hospital | FFY 2021 |
| 22-0685G | 44-0011 | Blount Memorial Hospital | FFY 2022 |
| 23-0754G | 44-0011 | Blount Memorial Hospital | FFY 2023 |
| 19-0290GC | 44-0012 | Bristol Regional Medical Center | CY 2015 |
| 20-0012GC | 44-0012 | Bristol Regional Medical Center | CY 2016 |
| 19-0904GC | 44-0012 | Bristol Regional Medical Center | FFY 2019 |
| 20-0635GC | 44-0012 | Bristol Regional Medical Center | FFY 2020 |
| 21-0464GC | 44-0012 | Bristol Regional Medical Center | FFY 2021 |
| 22-0381GC | 44-0012 | Bristol Regional Medical Center | FFY 2022 |
| 23-0443GC | 44-0012 | Bristol Regional Medical Center | FFY 2023 |
| 24-1307GC | 44-0012 | Bristol Regional Medical Center | FFY 2024 |
| 19-0290GC | 44-0017 | Holston Valley Medical Center | CY 2015 |
| 20-0012GC | 44-0017 | Holston Valley Medical Center | CY 2016 |
| 20-0253GC | 44-0017 | Holston Valley Medical Center | CY 2017 |
| 20-0636GC | 44-0017 | Holston Valley Medical Center | CY 2018 |
| 19-0904GC | 44-0017 | Holston Valley Medical Center | FFY 2019 |
| 20-0635GC | 44-0017 | Holston Valley Medical Center | FFY 2020 |

Exhibit 2

| 21-0464GC | 44-0017 | Holston Valley Medical Center | FFY 2021 |
| 22-0381GC | 44-0017 | Holston Valley Medical Center | FFY 2022 |
| 23-0443GC | 44-0017 | Holston Valley Medical Center | FFY 2023 |
| 24-1307GC | 44-0017 | Holston Valley Medical Center | FFY 2024 |
| 20-0253GC | 44-0018 | Sycamore Shoals Hospital | CY 2017 |
| 20-0636GC | 44-0018 | Sycamore Shoals Hospital | CY 2018 |
| 19-0904GC | 44-0018 | Sycamore Shoals Hospital | FFY 2019 |
| 20-0635GC | 44-0018 | Sycamore Shoals Hospital | FFY 2020 |
| 21-0464GC | 44-0018 | Sycamore Shoals Hospital | FFY 2021 |
| 22-0381GC | 44-0018 | Sycamore Shoals Hospital | FFY 2022 |
| 23-0443GC | 44-0018 | Sycamore Shoals Hospital | FFY 2023 |
| 24-1307GC | 44-0018 | Sycamore Shoals Hospital | FFY 2024 |
| 20-0012GC | 44-0025 | Greeneville Community Hospital | CY 2016 |
| 20-0253GC | 44-0025 | Greeneville Community Hospital | CY 2017 |
| 20-0636GC | 44-0025 | Greeneville Community Hospital | CY 2018 |
| 19-0904GC | 44-0025 | Greeneville Community Hospital | FFY 2019 |
| 20-0253GC | 44-0032 | Hawkins County Memorial Hospital | CY 2017 |
| 20-0636GC | 44-0032 | Hawkins County Memorial Hospital | CY 2018 |
| 19-0904GC | 44-0032 | Hawkins County Memorial Hospital | FFY 2019 |
| 20-0635GC | 44-0032 | Hawkins County Memorial Hospital | FFY 2020 |
| 21-0464GC | 44-0032 | Hawkins County Memorial Hospital | FFY 2021 |
| 22-0381GC | 44-0032 | Hawkins County Memorial Hospital | FFY 2022 |
| 23-0443GC | 44-0032 | Hawkins County Memorial Hospital | FFY 2023 |
| 24-1307GC | 44-0032 | Hawkins County Memorial Hospital | FFY 2024 |
| 20-0253GC | 44-0050 | Greeneville Community Hospital | CY 2017 |
| 20-0636GC | 44-0050 | Greeneville Community Hospital | CY 2018 |
| 19-0904GC | 44-0050 | Greeneville Community Hospital | FFY 2019 |
| 20-0635GC | 44-0050 | Greeneville Community Hospital | FFY 2020 |
| 21-0464GC | 44-0050 | Greeneville Community Hospital | FFY 2021 |
| 22-0381GC | 44-0050 | Greeneville Community Hospital | FFY 2022 |
| 23-0443GC | 44-0050 | Greeneville Community Hospital | FFY 2023 |
| 24-1307GC | 44-0050 | Greeneville Community Hospital | FFY 2024 |
| 18-1626GC | 44-0053 | Ascension Saint Thomas Rutherford Hospital | CY 2016 |
| 19-2556GC | 44-0053 | Ascension Saint Thomas Rutherford Hospital | CY 2017 |
| 20-1756GC | 44-0053 | Ascension Saint Thomas Rutherford Hospital | CY 2018 |

Exhibit 2

| 19-1664GC | 44-0053 | Ascension Saint Thomas Rutherford Hospital | FFY 2019 |
|---|---|---|---|
| 20-0645GC | 44-0053 | Ascension Saint Thomas Rutherford Hospital | FFY 2020 |
| 21-0708GC | 44-0053 | Ascension Saint Thomas Rutherford Hospital | FFY 2021 |
| 22-0653GC | 44-0053 | Ascension Saint Thomas Rutherford Hospital | FFY 2022 |
| 23-0537GC | 44-0053 | Ascension Saint Thomas Rutherford Hospital | FFY 2023 |
| 19-1737G | 44-0059 | Cookeville Regional Medical Center | FFY 2019 |
| 20-1096G | 44-0059 | Cookeville Regional Medical Center | FFY 2020 |
| 21-0816G | 44-0059 | Cookeville Regional Medical Center | FFY 2021 |
| 22-0685G | 44-0059 | Cookeville Regional Medical Center | FFY 2022 |
| 19-1491GC | 44-0060 | West Tennessee Healthcare Milan Hospital | FFY 2019 |
| 20-0833GC | 44-0060 | West Tennessee Healthcare Milan Hospital | FFY 2020 |
| 21-0676GC | 44-0060 | West Tennessee Healthcare Milan Hospital | FFY 2021 |
| 22-0670GC | 44-0060 | West Tennessee Healthcare Milan Hospital | FFY 2022 |
| 23-0643GC | 44-0060 | West Tennessee Healthcare Milan Hospital | FFY 2023 |
| 19-1491GC | 44-0061 | West Tennessee Healthcare Volunteer Hospital | FFY 2019 |
| 20-0833GC | 44-0061 | West Tennessee Healthcare Volunteer Hospital | FFY 2020 |
| 21-0676GC | 44-0061 | West Tennessee Healthcare Volunteer Hospital | FFY 2021 |
| 22-0670GC | 44-0061 | West Tennessee Healthcare Volunteer Hospital | FFY 2022 |
| 23-0643GC | 44-0061 | West Tennessee Healthcare Volunteer Hospital | FFY 2023 |
| 19-0290GC | 44-0063 | Johnson City Medical Center | CY 2015 |
| 20-0012GC | 44-0063 | Johnson City Medical Center | CY 2016 |
| 20-0253GC | 44-0063 | Johnson City Medical Center | CY 2017 |
| 20-0636GC | 44-0063 | Johnson City Medical Center | CY 2018 |
| 19-0904GC | 44-0063 | Johnson City Medical Center | FFY 2019 |
| 20-0635GC | 44-0063 | Johnson City Medical Center | FFY 2020 |
| 21-0464GC | 44-0063 | Johnson City Medical Center | FFY 2021 |
| 22-0381GC | 44-0063 | Johnson City Medical Center | FFY 2022 |
| 23-0443GC | 44-0063 | Johnson City Medical Center | FFY 2023 |
| 24-1307GC | 44-0063 | Johnson City Medical Center | FFY 2024 |
| 19-1491GC | 44-0072 | West Tennessee Healthcare Dyersburg Hospital | FFY 2019 |
| 20-0833GC | 44-0072 | West Tennessee Healthcare Dyersburg Hospital | FFY 2020 |
| 21-0676GC | 44-0072 | West Tennessee Healthcare Dyersburg Hospital | FFY 2021 |
| 22-0670GC | 44-0072 | West Tennessee Healthcare Dyersburg Hospital | FFY 2022 |
| 23-0643GC | 44-0072 | West Tennessee Healthcare Dyersburg Hospital | FFY 2023 |
| 19-1804G | 44-0073 | Maury Regional Medical Center | FFY 2019 |

Exhibit 2

| 20-1049GC | 44-0073 | Maury Regional Medical Center | FFY 2020 |
|---|---|---|---|
| 21-0946GC | 44-0073 | Maury Regional Medical Center | FFY 2021 |
| 22-0564GC | 44-0073 | Maury Regional Medical Center | FFY 2022 |
| 23-0710GC | 44-0073 | Maury Regional Medical Center | FFY 2023 |
| 24-1358GC | 44-0073 | Maury Regional Medical Center | FFY 2024 |
| 18-1626GC | 44-0082 | Ascension Saint Thomas Hospital West | CY 2016 |
| 19-2556GC | 44-0082 | Ascension Saint Thomas Hospital West | CY 2017 |
| 20-1756GC | 44-0082 | Ascension Saint Thomas Hospital West | CY 2018 |
| 19-1664GC | 44-0082 | Ascension Saint Thomas Hospital West | FFY 2019 |
| 20-0645GC | 44-0082 | Ascension Saint Thomas Hospital West | FFY 2020 |
| 21-0708GC | 44-0082 | Ascension Saint Thomas Hospital West | FFY 2021 |
| 22-0653GC | 44-0082 | Ascension Saint Thomas Hospital West | FFY 2022 |
| 23-0537GC | 44-0082 | Ascension Saint Thomas Hospital West | FFY 2023 |
| 24-0996GC | 44-0102 | HH Lincoln Health | FFY 2024 |
| 19-1804G | 44-0109 | Hardin Medical Center | FFY 2019 |
| 20-1096G | 44-0109 | Hardin Medical Center | FFY 2020 |
| 21-0816G | 44-0109 | Hardin Medical Center | FFY 2021 |
| 22-0685G | 44-0109 | Hardin Medical Center | FFY 2022 |
| 23-0754G | 44-0109 | Hardin Medical Center | FFY 2023 |
| 18-1626GC | 44-0133 | Ascension Saint Thomas Midtown Hospital | CY 2016 |
| 19-2556GC | 44-0133 | Ascension Saint Thomas Midtown Hospital | CY 2017 |
| 20-1756GC | 44-0133 | Ascension Saint Thomas Midtown Hospital | CY 2018 |
| 21-1616GC | 44-0133 | Ascension Saint Thomas Midtown Hospital | CY 2019 |
| 19-1664GC | 44-0133 | Ascension Saint Thomas Midtown Hospital | FFY 2019 |
| 20-0645GC | 44-0133 | Ascension Saint Thomas Midtown Hospital | FFY 2020 |
| 19-1664GC | 44-0148 | Ascension Saint Thomas DeKalb | FFY 2019 |
| 20-0645GC | 44-0148 | Ascension Saint Thomas DeKalb | FFY 2020 |
| 21-0708GC | 44-0148 | Ascension Saint Thomas DeKalb | FFY 2021 |
| 22-0653GC | 44-0148 | Ascension Saint Thomas DeKalb | FFY 2022 |
| 23-0537GC | 44-0148 | Ascension Saint Thomas DeKalb | FFY 2023 |
| 19-2556GC | 44-0151 | Ascension Saint Thomas River Park | CY 2017 |
| 21-1616GC | 44-0151 | Ascension Saint Thomas River Park | CY 2019 |
| 19-1664GC | 44-0151 | Ascension Saint Thomas River Park | FFY 2019 |
| 20-0645GC | 44-0151 | Ascension Saint Thomas River Park | FFY 2020 |
| 21-0708GC | 44-0151 | Ascension Saint Thomas River Park | FFY 2021 |

Exhibit 2

| 22-0653GC | 44-0151 | Ascension Saint Thomas River Park | FFY 2022 |
| 23-0537GC | 44-0151 | Ascension Saint Thomas River Park | FFY 2023 |
| 20-0012GC | 44-0176 | Indian Path Community Hospital | CY 2016 |
| 20-0253GC | 44-0176 | Indian Path Community Hospital | CY 2017 |
| 20-0635GC | 44-0176 | Indian Path Community Hospital | FFY 2020 |
| 21-0464GC | 44-0176 | Indian Path Community Hospital | FFY 2021 |
| 22-0381GC | 44-0176 | Indian Path Community Hospital | FFY 2022 |
| 23-0443GC | 44-0176 | Indian Path Community Hospital | FFY 2023 |
| 24-1307GC | 44-0176 | Indian Path Community Hospital | FFY 2024 |
| 20-0012GC | 44-0184 | Franklin Woods Community Hospital | CY 2016 |
| 20-0253GC | 44-0184 | Franklin Woods Community Hospital | CY 2017 |
| 20-0636GC | 44-0184 | Franklin Woods Community Hospital | CY 2018 |
| 20-0635GC | 44-0184 | Franklin Woods Community Hospital | FFY 2020 |
| 21-0464GC | 44-0184 | Franklin Woods Community Hospital | FFY 2021 |
| 22-0381GC | 44-0184 | Franklin Woods Community Hospital | FFY 2022 |
| 23-0443GC | 44-0184 | Franklin Woods Community Hospital | FFY 2023 |
| 24-1307GC | 44-0184 | Franklin Woods Community Hospital | FFY 2024 |
| 20-1756GC | 44-0192 | Ascension Saint Thomas Highlands Hospital | CY 2018 |
| 19-1664GC | 44-0192 | Ascension Saint Thomas Highlands Hospital | FFY 2019 |
| 20-0645GC | 44-0192 | Ascension Saint Thomas Highlands Hospital | FFY 2020 |
| 21-0708GC | 44-0192 | Ascension Saint Thomas Highlands Hospital | FFY 2021 |
| 22-0653GC | 44-0192 | Ascension Saint Thomas Highlands Hospital | FFY 2022 |
| 23-0537GC | 44-0192 | Ascension Saint Thomas Highlands Hospital | FFY 2023 |
| 18-1626GC | 44-0200 | Ascension Saint Thomas Stones River | CY 2016 |
| 20-1756GC | 44-0200 | Ascension Saint Thomas Stones River | CY 2018 |
| 19-1664GC | 44-0200 | Ascension Saint Thomas Stones River | FFY 2019 |
| 20-0645GC | 44-0200 | Ascension Saint Thomas Stones River | FFY 2020 |
| 21-0708GC | 44-0200 | Ascension Saint Thomas Stones River | FFY 2021 |
| 22-0653GC | 44-0200 | Ascension Saint Thomas Stones River | FFY 2022 |
| 23-0537GC | 44-0200 | Ascension Saint Thomas Stones River | FFY 2023 |
| 22-1345G | 45-0015 | Parkland Hospital | CY 2017 |
| 22-0630G | 45-0015 | Parkland Hospital | CY 2018 |
| 19-1804G | 45-0015 | Parkland Hospital | FFY 2019 |
| 20-1096G | 45-0015 | Parkland Hospital | FFY 2020 |
| 20-2028GC | 45-0032 | CHRISTUS Good Shepherd Medical Center - Marshall | CY 2016 |

Exhibit 2

| 19-0411G | 45-0037 | CHRISTUS Good Shepherd Medical Center - Longview | CY 2013 |
|---|---|---|---|
| 19-0287G | 45-0037 | CHRISTUS Good Shepherd Medical Center - Longview | CY 2014 |
| 19-2698G | 45-0037 | CHRISTUS Good Shepherd Medical Center - Longview | CY 2015 |
| 20-2028GC | 45-0037 | CHRISTUS Good Shepherd Medical Center - Longview | CY 2016 |
| 18-1772GC | 45-0042 | Ascension Providence Hospital | CY 2011 |
| 18-1696GC | 45-0042 | Ascension Providence Hospital | CY 2012 |
| 18-1775GC | 45-0042 | Ascension Providence Hospital | CY 2013 |
| 19-0031GC | 45-0042 | Ascension Providence Hospital | CY 2014 |
| 18-1730GC | 45-0042 | Ascension Providence Hospital | CY 2015 |
| 20-1756GC | 45-0042 | Ascension Providence Hospital | CY 2018 |
| 21-1616GC | 45-0042 | Ascension Providence Hospital | CY 2019 |
| 19-1664GC | 45-0042 | Ascension Providence Hospital | FFY 2019 |
| 20-0645GC | 45-0042 | Ascension Providence Hospital | FFY 2020 |
| 21-0708GC | 45-0042 | Ascension Providence Hospital | FFY 2021 |
| 22-0653GC | 45-0042 | Ascension Providence Hospital | FFY 2022 |
| 23-0537GC | 45-0042 | Ascension Providence Hospital | FFY 2023 |
| 18-1730GC | 45-0056 | Ascension Seton Medical Center Austin | CY 2015 |
| 18-1626GC | 45-0056 | Ascension Seton Medical Center Austin | CY 2016 |
| 20-1756GC | 45-0056 | Ascension Seton Medical Center Austin | CY 2018 |
| 21-1616GC | 45-0056 | Ascension Seton Medical Center Austin | CY 2019 |
| 19-1664GC | 45-0056 | Ascension Seton Medical Center Austin | FFY 2019 |
| 20-0645GC | 45-0056 | Ascension Seton Medical Center Austin | FFY 2020 |
| 21-0708GC | 45-0056 | Ascension Seton Medical Center Austin | FFY 2021 |
| 22-0653GC | 45-0056 | Ascension Seton Medical Center Austin | FFY 2022 |
| 23-0537GC | 45-0056 | Ascension Seton Medical Center Austin | FFY 2023 |
| 18-1730GC | 45-0124 | Dell Seton Medical Center at The University of Texas | CY 2015 |
| 18-1626GC | 45-0124 | Dell Seton Medical Center at The University of Texas | CY 2016 |
| 19-2556GC | 45-0124 | Dell Seton Medical Center at The University of Texas | CY 2017 |
| 20-1756GC | 45-0124 | Dell Seton Medical Center at The University of Texas | CY 2018 |
| 21-1616GC | 45-0124 | Dell Seton Medical Center at The University of Texas | CY 2019 |
| 19-1664GC | 45-0124 | Dell Seton Medical Center at The University of Texas | FFY 2019 |
| 20-0645GC | 45-0124 | Dell Seton Medical Center at The University of Texas | FFY 2020 |
| 21-0708GC | 45-0124 | Dell Seton Medical Center at The University of Texas | FFY 2021 |
| 22-0653GC | 45-0124 | Dell Seton Medical Center at The University of Texas | FFY 2022 |
| 23-0537GC | 45-0124 | Dell Seton Medical Center at The University of Texas | FFY 2023 |

Exhibit 2

| 18-1626GC | 45-0143 | Ascension Seton Smithville | CY 2016 |
| 21-1616GC | 45-0143 | Ascension Seton Smithville | CY 2019 |
| 19-1664GC | 45-0143 | Ascension Seton Smithville | FFY 2019 |
| 20-0645GC | 45-0143 | Ascension Seton Smithville | FFY 2020 |
| 21-0708GC | 45-0143 | Ascension Seton Smithville | FFY 2021 |
| 22-0653GC | 45-0143 | Ascension Seton Smithville | FFY 2022 |
| 23-0537GC | 45-0143 | Ascension Seton Smithville | FFY 2023 |
| 19-1804G | 45-0465 | Matagorda Regional Medical Center | FFY 2019 |
| 20-1096G | 45-0465 | Matagorda Regional Medical Center | FFY 2020 |
| 21-0816G | 45-0465 | Matagorda Regional Medical Center | FFY 2021 |
| 22-0685G | 45-0465 | Matagorda Regional Medical Center | FFY 2022 |
| 23-0594G | 45-0465 | Matagorda Regional Medical Center | FFY 2023 |
| 18-1730GC | 45-0865 | Ascension Seton Southwest Hospital | CY 2015 |
| 20-1756GC | 45-0865 | Ascension Seton Southwest Hospital | CY 2018 |
| 19-1664GC | 45-0865 | Ascension Seton Southwest Hospital | FFY 2019 |
| 20-0645GC | 45-0865 | Ascension Seton Southwest Hospital | FFY 2020 |
| 21-0708GC | 45-0865 | Ascension Seton Southwest Hospital | FFY 2021 |
| 22-0653GC | 45-0865 | Ascension Seton Southwest Hospital | FFY 2022 |
| 23-0537GC | 45-0865 | Ascension Seton Southwest Hospital | FFY 2023 |
| 18-1730GC | 45-0867 | Ascension Seton Northwest Hospital | CY 2015 |
| 19-2556GC | 45-0867 | Ascension Seton Northwest Hospital | CY 2017 |
| 20-1756GC | 45-0867 | Ascension Seton Northwest Hospital | CY 2018 |
| 21-1616GC | 45-0867 | Ascension Seton Northwest Hospital | CY 2019 |
| 19-1664GC | 45-0867 | Ascension Seton Northwest Hospital | FFY 2019 |
| 20-0645GC | 45-0867 | Ascension Seton Northwest Hospital | FFY 2020 |
| 21-0708GC | 45-0867 | Ascension Seton Northwest Hospital | FFY 2021 |
| 22-0653GC | 45-0867 | Ascension Seton Northwest Hospital | FFY 2022 |
| 23-0537GC | 45-0867 | Ascension Seton Northwest Hospital | FFY 2023 |
| 19-0290GC | 49-0001 | Norton Community Hospital | CY 2015 |
| 20-0012GC | 49-0001 | Norton Community Hospital | CY 2016 |
| 20-0253GC | 49-0001 | Norton Community Hospital | CY 2017 |
| 20-0636GC | 49-0001 | Norton Community Hospital | CY 2018 |
| 19-0904GC | 49-0001 | Norton Community Hospital | FFY 2019 |
| 20-0635GC | 49-0001 | Norton Community Hospital | FFY 2020 |
| 21-0464GC | 49-0001 | Norton Community Hospital | FFY 2021 |

Exhibit 2

| 20-0635GC | 49-0002 | Russell County Hospital | FFY 2020 |
|---|---|---|---|
| 21-0464GC | 49-0002 | Russell County Hospital | FFY 2021 |
| 22-0381GC | 49-0002 | Russell County Hospital | FFY 2022 |
| 23-0443GC | 49-0002 | Russell County Hospital | FFY 2023 |
| 24-1307GC | 49-0002 | Russell County Hospital | FFY 2024 |
| 19-1129G | 49-0032 | VCU Medical Center | CY 2011 |
| 19-0623G | 49-0032 | VCU Medical Center | CY 2012 |
| 19-0411G | 49-0032 | VCU Medical Center | CY 2013 |
| 21-1325G | 49-0032 | VCU Medical Center | CY 2015 |
| 19-1737G | 49-0032 | VCU Medical Center | FFY 2019 |
| 20-1127G | 49-0032 | VCU Medical Center | FFY 2020 |
| 21-0816G | 49-0032 | VCU Medical Center | FFY 2021 |
| 22-0713G | 49-0032 | VCU Medical Center | FFY 2022 |
| 23-0754G | 49-0032 | VCU Medical Center | FFY 2023 |
| 19-2698G | 49-0033 | Warren Memorial Hospital | CY 2015 |
| 21-1624G | 49-0033 | Warren Memorial Hospital | CY 2017 |
| 23-0914G | 49-0033 | Warren Memorial Hospital | CY 2018 |
| 19-1804G | 49-0033 | Warren Memorial Hospital | FFY 2019 |
| 20-1096G | 49-0033 | Warren Memorial Hospital | FFY 2020 |
| 21-0816G | 49-0033 | Warren Memorial Hospital | FFY 2021 |
| 22-0685G | 49-0033 | Warren Memorial Hospital | FFY 2022 |
| 23-0594G | 49-0033 | Warren Memorial Hospital | FFY 2023 |
| 20-0253GC | 49-0038 | Smyth County Community Hospital | CY 2017 |
| 20-0636GC | 49-0038 | Smyth County Community Hospital | CY 2018 |
| 20-0635GC | 49-0038 | Smyth County Community Hospital | FFY 2020 |
| 21-0464GC | 49-0038 | Smyth County Community Hospital | FFY 2021 |
| 22-0381GC | 49-0038 | Smyth County Community Hospital | FFY 2022 |
| 23-0443GC | 49-0038 | Smyth County Community Hospital | FFY 2023 |
| 24-1307GC | 49-0038 | Smyth County Community Hospital | FFY 2024 |
| 20-1044G | 49-0050 | VHC Health | CY 2014 |
| 19-2698G | 49-0050 | VHC Health | CY 2015 |
| 21-0127G | 49-0050 | VHC Health | CY 2016 |
| 23-1056G | 49-0050 | VHC Health | CY 2018 |
| 19-1804G | 49-0050 | VHC Health | FFY 2019 |
| 20-1096G | 49-0050 | VHC Health | FFY 2020 |

Exhibit 2

| 21-0816G | 49-0050 | VHC Health | FFY 2021 |
|---|---|---|---|
| 22-0713G | 49-0050 | VHC Health | FFY 2022 |
| 23-0754G | 49-0050 | VHC Health | FFY 2023 |
| 20-0012GC | 49-0053 | Johnston Memorial Hospital | CY 2016 |
| 20-0253GC | 49-0053 | Johnston Memorial Hospital | CY 2017 |
| 20-0636GC | 49-0053 | Johnston Memorial Hospital | CY 2018 |
| 19-0904GC | 49-0053 | Johnston Memorial Hospital | FFY 2019 |
| 20-0635GC | 49-0053 | Johnston Memorial Hospital | FFY 2020 |
| 21-0464GC | 49-0053 | Johnston Memorial Hospital | FFY 2021 |
| 22-0381GC | 49-0053 | Johnston Memorial Hospital | FFY 2022 |
| 23-0443GC | 49-0053 | Johnston Memorial Hospital | FFY 2023 |
| 24-1307GC | 49-0053 | Johnston Memorial Hospital | FFY 2024 |
| 19-0287G | 49-0088 | Centra Bedford Memorial Hospital | CY 2014 |
| 20-1858G | 49-0088 | Centra Bedford Memorial Hospital | CY 2017 |
| 19-1804G | 49-0088 | Centra Bedford Memorial Hospital | FFY 2019 |
| 20-1127G | 49-0088 | Centra Bedford Memorial Hospital | FFY 2020 |
| 21-0816G | 49-0088 | Centra Bedford Memorial Hospital | FFY 2021 |
| 22-0685G | 49-0088 | Centra Bedford Memorial Hospital | FFY 2022 |
| 23-0594G | 49-0088 | Centra Bedford Memorial Hospital | FFY 2023 |
| 20-0012GC | 49-0114 | Lonesome Pine Hospital | CY 2016 |
| 20-0253GC | 49-0114 | Lonesome Pine Hospital | CY 2017 |
| 20-0636GC | 49-0114 | Lonesome Pine Hospital | CY 2018 |
| 19-0904GC | 49-0114 | Lonesome Pine Hospital | FFY 2019 |
| 20-0635GC | 49-0114 | Lonesome Pine Hospital | FFY 2020 |
| 21-0464GC | 49-0114 | Lonesome Pine Hospital | FFY 2021 |
| 22-0381GC | 49-0114 | Lonesome Pine Hospital | FFY 2022 |
| 23-0443GC | 49-0114 | Lonesome Pine Hospital | FFY 2023 |
| 24-1307GC | 49-0114 | Lonesome Pine Hospital | FFY 2024 |
| 23-1760GC | 50-0041 | PeaceHealth Saint John Medical Center | CY 2019 |
| 19-1680GC | 50-0041 | PeaceHealth Saint John Medical Center | FFY 2019 |
| 20-0760GC | 50-0041 | PeaceHealth Saint John Medical Center | FFY 2020 |
| 21-0642GC | 50-0041 | PeaceHealth Saint John Medical Center | FFY 2021 |
| 22-0513GC | 50-0041 | PeaceHealth Saint John Medical Center | FFY 2022 |
| 23-0496GC | 50-0041 | PeaceHealth Saint John Medical Center | FFY 2023 |
| 24-1356GC | 50-0041 | PeaceHealth Saint John Medical Center | FFY 2024 |

Exhibit 2

| 19-2614GC | 50-0050 | PeaceHealth Southwest Medical Center | CY 2016 |
|---|---|---|---|
| 23-0260GC | 50-0050 | PeaceHealth Southwest Medical Center | CY 2018 |
| 23-1760GC | 50-0050 | PeaceHealth Southwest Medical Center | CY 2019 |
| 19-1680GC | 50-0050 | PeaceHealth Southwest Medical Center | FFY 2019 |
| 20-0760GC | 50-0050 | PeaceHealth Southwest Medical Center | FFY 2020 |
| 21-0642GC | 50-0050 | PeaceHealth Southwest Medical Center | FFY 2021 |
| 22-0513GC | 50-0050 | PeaceHealth Southwest Medical Center | FFY 2022 |
| 23-0496GC | 50-0050 | PeaceHealth Southwest Medical Center | FFY 2023 |
| 24-1356GC | 50-0050 | PeaceHealth Southwest Medical Center | FFY 2024 |
| 20-1269GC | 51-0007 | Saint Mary's Medical Center | CY 2014 |
| 19-1423GC | 51-0007 | Saint Mary's Medical Center | FFY 2019 |
| 20-1048GC | 51-0007 | Saint Mary's Medical Center | FFY 2020 |
| 21-1006GC | 51-0007 | Saint Mary's Medical Center | FFY 2021 |
| 22-0715GC | 51-0007 | Saint Mary's Medical Center | FFY 2022 |
| 23-0662GC | 51-0007 | Saint Mary's Medical Center | FFY 2023 |
| 18-1691G | 51-0023 | Weirton Medical Center | CY 2015 |
| 19-0030G | 51-0023 | Weirton Medical Center | CY 2016 |
| 21-1624G | 51-0023 | Weirton Medical Center | CY 2017 |
| 22-0630G | 51-0023 | Weirton Medical Center | CY 2018 |
| 23-0387G | 51-0023 | Weirton Medical Center | CY 2019 |
| 19-1804G | 51-0023 | Weirton Medical Center | FFY 2019 |
| 20-1096G | 51-0023 | Weirton Medical Center | FFY 2020 |
| 21-0816G | 51-0023 | Weirton Medical Center | FFY 2021 |
| 22-0685G | 51-0023 | Weirton Medical Center | FFY 2022 |
| 23-0594G | 51-0023 | Weirton Medical Center | FFY 2023 |
| 19-2509GC | 51-0029 | Thomas Memorial Hospital | CY 2015 |
| 21-0345GC | 51-0029 | Thomas Memorial Hospital | CY 2016 |
| 19-1438GC | 51-0029 | Thomas Memorial Hospital | FFY 2019 |
| 20-0933GC | 51-0029 | Thomas Memorial Hospital | FFY 2020 |
| 21-0940GC | 51-0029 | Thomas Memorial Hospital | FFY 2021 |
| 22-0514GC | 51-0029 | Thomas Memorial Hospital | FFY 2022 |
| 23-0547GC | 51-0029 | Thomas Memorial Hospital | FFY 2023 |
| 19-2509GC | 51-0031 | Thomas Orthopedic Hospital (Saint Francis Campus) | CY 2015 |
| 21-0345GC | 51-0031 | Thomas Orthopedic Hospital (Saint Francis Campus) | CY 2016 |
| 22-0319GC | 51-0031 | Thomas Orthopedic Hospital (Saint Francis Campus) | CY 2017 |

Exhibit 2

| 23-0339GC | 51-0031 | Thomas Orthopedic Hospital (Saint Francis Campus) | CY 2018 |
| 19-1438GC | 51-0031 | Thomas Orthopedic Hospital (Saint Francis Campus) | FFY 2019 |
| 20-0933GC | 51-0031 | Thomas Orthopedic Hospital (Saint Francis Campus) | FFY 2020 |
| 21-0940GC | 51-0031 | Thomas Orthopedic Hospital (Saint Francis Campus) | FFY 2021 |
| 22-0514GC | 51-0031 | Thomas Orthopedic Hospital (Saint Francis Campus) | FFY 2022 |
| 23-0547GC | 51-0031 | Thomas Orthopedic Hospital (Saint Francis Campus) | FFY 2023 |
| 20-1269GC | 51-0055 | Cabell Huntington Hospital | CY 2014 |
| 19-1423GC | 51-0055 | Cabell Huntington Hospital | FFY 2019 |
| 20-1048GC | 51-0055 | Cabell Huntington Hospital | FFY 2020 |
| 21-1006GC | 51-0055 | Cabell Huntington Hospital | FFY 2021 |
| 22-0715GC | 51-0055 | Cabell Huntington Hospital | FFY 2022 |
| 23-0662GC | 51-0055 | Cabell Huntington Hospital | FFY 2023 |
| 19-0274GC | 51-0062 | Beckley ARH Hospital | CY 2016 |
| 19-0586GC | 51-0062 | Beckley ARH Hospital | FFY 2019 |
| 20-0919GC | 51-0062 | Beckley ARH Hospital | FFY 2020 |
| 21-1008GC | 51-0062 | Beckley ARH Hospital | FFY 2021 |
| 22-0405GC | 51-0062 | Beckley ARH Hospital | FFY 2022 |
| 23-0879GC | 51-0062 | Beckley ARH Hospital | FFY 2023 |
| 18-1730GC | 52-0002 | Aspirus Stevens Point Hospital | CY 2015 |
| 18-1626GC | 52-0002 | Aspirus Stevens Point Hospital | CY 2016 |
| 19-2556GC | 52-0002 | Aspirus Stevens Point Hospital | CY 2017 |
| 20-1756GC | 52-0002 | Aspirus Stevens Point Hospital | CY 2018 |
| 21-1616GC | 52-0002 | Aspirus Stevens Point Hospital | CY 2019 |
| 19-1664GC | 52-0002 | Aspirus Stevens Point Hospital | FFY 2019 |
| 20-0645GC | 52-0002 | Aspirus Stevens Point Hospital | FFY 2020 |
| 21-0708GC | 52-0002 | Aspirus Stevens Point Hospital | FFY 2021 |
| 19-1097GC | 52-0008 | ProHealth Waukesha Memorial Hospital | FFY 2019 |
| 20-1059GC | 52-0008 | ProHealth Waukesha Memorial Hospital | FFY 2020 |
| 21-0686GC | 52-0008 | ProHealth Waukesha Memorial Hospital | FFY 2021 |
| 22-0534GC | 52-0008 | ProHealth Waukesha Memorial Hospital | FFY 2022 |
| 23-0509GC | 52-0008 | ProHealth Waukesha Memorial Hospital | FFY 2023 |
| 18-1626GC | 52-0009 | Ascension NE Wisconsin - St. Elizabeth Campus | CY 2016 |
| 19-2556GC | 52-0009 | Ascension NE Wisconsin - St. Elizabeth Campus | CY 2017 |
| 20-1756GC | 52-0009 | Ascension NE Wisconsin - St. Elizabeth Campus | CY 2018 |
| 21-1616GC | 52-0009 | Ascension NE Wisconsin - St. Elizabeth Campus | CY 2019 |

Exhibit 2

| | | | |
|---|---|---|---|
| 19-1664GC | 52-0009 | **Ascension NE Wisconsin - St. Elizabeth Campus** | **FFY 2019** |
| 20-0645GC | 52-0009 | **Ascension NE Wisconsin - St. Elizabeth Campus** | **FFY 2020** |
| 21-0708GC | 52-0009 | **Ascension NE Wisconsin - St. Elizabeth Campus** | **FFY 2021** |
| 22-0653GC | 52-0009 | **Ascension NE Wisconsin - St. Elizabeth Campus** | **FFY 2022** |
| 23-0537GC | 52-0009 | **Ascension NE Wisconsin - St. Elizabeth Campus** | **FFY 2023** |
| 20-0645GC | 52-0019 | **Aspirus Rhinelander Hospital** | **FFY 2020** |
| 19-1249GC | 52-0021 | **Froedtert Pleasant Prairie Hospital** | **CY 2016** |
| 22-0723GC | 52-0021 | **Froedtert Pleasant Prairie Hospital** | **CY 2018** |
| 22-1433GC | 52-0021 | **Froedtert Pleasant Prairie Hospital** | **CY 2019** |
| 19-0972GC | 52-0021 | **Froedtert Pleasant Prairie Hospital** | **FFY 2019** |
| 20-0753GC | 52-0021 | **Froedtert Pleasant Prairie Hospital** | **FFY 2020** |
| 21-0689GC | 52-0021 | **Froedtert Pleasant Prairie Hospital** | **FFY 2021** |
| 22-0384GC | 52-0021 | **Froedtert Pleasant Prairie Hospital** | **FFY 2022** |
| 23-0494GC | 52-0021 | **Froedtert Pleasant Prairie Hospital** | **FFY 2023** |
| 19-2556GC | 52-0027 | **Ascension Columbia St. Mary's Hospital - Ozaukee Campus** | **CY 2017** |
| 20-1756GC | 52-0027 | **Ascension Columbia St. Mary's Hospital - Ozaukee Campus** | **CY 2018** |
| 21-1616GC | 52-0027 | **Ascension Columbia St. Mary's Hospital - Ozaukee Campus** | **CY 2019** |
| 19-1664GC | 52-0027 | **Ascension Columbia St. Mary's Hospital - Ozaukee Campus** | **FFY 2019** |
| 20-0645GC | 52-0027 | **Ascension Columbia St. Mary's Hospital - Ozaukee Campus** | **FFY 2020** |
| 21-0708GC | 52-0027 | **Ascension Columbia St. Mary's Hospital - Ozaukee Campus** | **FFY 2021** |
| 22-0653GC | 52-0027 | **Ascension Columbia Saint Mary's Hospital - Ozaukee Campus** | **FFY 2022** |
| 20-0132G | 52-0030 | **Aspirus Wausau Hospital** | **CY 2016** |
| 19-0967GC | 52-0030 | **Aspirus Wausau Hospital** | **FFY 2019** |
| 20-1094GC | 52-0030 | **Aspirus Wausau Hospital** | **FFY 2020** |
| 21-0717GC | 52-0030 | **Aspirus Wausau Hospital** | **FFY 2021** |
| 22-0533GC | 52-0030 | **Aspirus Wausau Hospital** | **FFY 2022** |
| 23-0493GC | 52-0030 | **Aspirus Wausau Hospital** | **FFY 2023** |
| 19-0967GC | 52-0033 | **Aspirus Riverview Hospital** | **FFY 2019** |
| 20-1094GC | 52-0033 | **Aspirus Riverview Hospital** | **FFY 2020** |
| 21-0717GC | 52-0033 | **Aspirus Riverview Hospital** | **FFY 2021** |
| 22-0533GC | 52-0033 | **Aspirus Riverview Hospital** | **FFY 2022** |
| 23-0493GC | 52-0033 | **Aspirus Riverview Hospital** | **FFY 2023** |
| 19-1264GC | 52-0034 | **Aurora Medical Center - Manitowoc County** | **CY 2015** |
| 20-0493GC | 52-0034 | **Aurora Medical Center - Manitowoc County** | **CY 2016** |
| 21-1706GC | 52-0034 | **Aurora Medical Center - Manitowoc County** | **CY 2018** |

Exhibit 2

| 19-1705GC | 52-0034 | Aurora Medical Center - Manitowoc County | FFY 2019 |
|---|---|---|---|
| 20-0860GC | 52-0034 | Aurora Medical Center - Manitowoc County | FFY 2020 |
| 21-0950GC | 52-0034 | Aurora Medical Center - Manitowoc County | FFY 2021 |
| 22-0563GC | 52-0034 | Aurora Medical Center - Manitowoc County | FFY 2022 |
| 23-0746GC | 52-0034 | Aurora Medical Center - Manitowoc County | FFY 2023 |
| 19-1264GC | 52-0035 | Aurora Medical Center - Sheboygan County | CY 2015 |
| 20-0493GC | 52-0035 | Aurora Medical Center - Sheboygan County | CY 2016 |
| 21-1706GC | 52-0035 | Aurora Medical Center - Sheboygan County | CY 2018 |
| 19-1705GC | 52-0035 | Aurora Medical Center - Sheboygan County | FFY 2019 |
| 20-0860GC | 52-0035 | Aurora Medical Center - Sheboygan County | FFY 2020 |
| 21-0950GC | 52-0035 | Aurora Medical Center - Sheboygan County | FFY 2021 |
| 22-0563GC | 52-0035 | Aurora Medical Center - Sheboygan County | FFY 2022 |
| 23-0746GC | 52-0035 | Aurora Medical Center - Sheboygan County | FFY 2023 |
| 20-0493GC | 52-0038 | Aurora Medical Center - Washington County | CY 2016 |
| 21-1706GC | 52-0038 | Aurora Medical Center - Washington County | CY 2018 |
| 19-1705GC | 52-0038 | Aurora Medical Center - Washington County | FFY 2019 |
| 20-0860GC | 52-0038 | Aurora Medical Center - Washington County | FFY 2020 |
| 21-0950GC | 52-0038 | Aurora Medical Center - Washington County | FFY 2021 |
| 22-0563GC | 52-0038 | Aurora Medical Center - Washington County | FFY 2022 |
| 23-0746GC | 52-0038 | Aurora Medical Center - Washington County | FFY 2023 |
| 19-2218G | 52-0041 | Aspirus Divine Savior Hospital | CY 2017 |
| 19-1804G | 52-0041 | Aspirus Divine Savior Hospital | FFY 2019 |
| 20-1096G | 52-0041 | Aspirus Divine Savior Hospital | FFY 2020 |
| 21-0717GC | 52-0041 | Aspirus Divine Savior Hospital | FFY 2021 |
| 22-0533GC | 52-0041 | Aspirus Divine Savior Hospital | FFY 2022 |
| 23-0493GC | 52-0041 | Aspirus Divine Savior Hospital | FFY 2023 |
| 18-1626GC | 52-0051 | Ascension Columbia Saint Mary's Hospital - Milwaukee Campus | CY 2016 |
| 19-2556GC | 52-0051 | Ascension Columbia Saint Mary's Hospital - Milwaukee Campus | CY 2017 |
| 20-1756GC | 52-0051 | Ascension Columbia Saint Mary's Hospital - Milwaukee Campus | CY 2018 |
| 21-1616GC | 52-0051 | Ascension Columbia Saint Mary's Hospital - Milwaukee Campus | CY 2019 |
| 19-1664GC | 52-0051 | Ascension Columbia Saint Mary's Hospital - Milwaukee Campus | FFY 2019 |
| 20-0645GC | 52-0051 | Ascension Columbia Saint Mary's Hospital - Milwaukee Campus | FFY 2020 |
| 21-0708GC | 52-0051 | Ascension Columbia Saint Mary's Hospital - Milwaukee Campus | FFY 2021 |
| 22-0653GC | 52-0051 | Ascension Columbia Saint Mary's Hospital - Milwaukee Campus | FFY 2022 |
| 23-0537GC | 52-0051 | Ascension Columbia Saint Mary's Hospital - Milwaukee Campus | FFY 2023 |

Exhibit 2

| 19-1264GC | 52-0059 | Aurora Medical Center - Burlington | CY 2015 |
|---|---|---|---|
| 20-0493GC | 52-0059 | Aurora Medical Center - Burlington | CY 2016 |
| 21-1706GC | 52-0059 | Aurora Medical Center - Burlington | CY 2018 |
| 19-1705GC | 52-0059 | Aurora Medical Center - Burlington | FFY 2019 |
| 20-0860GC | 52-0059 | Aurora Medical Center - Burlington | FFY 2020 |
| 21-0950GC | 52-0059 | Aurora Medical Center - Burlington | FFY 2021 |
| 22-0563GC | 52-0059 | Aurora Medical Center - Burlington | FFY 2022 |
| 23-0746GC | 52-0059 | Aurora Medical Center - Burlington | FFY 2023 |
| 19-1129G | 52-0062 | ProHealth Oconomowoc Memorial Hospital | CY 2011 |
| 19-1097GC | 52-0062 | ProHealth Oconomowoc Memorial Hospital | FFY 2019 |
| 20-1059GC | 52-0062 | ProHealth Oconomowoc Memorial Hospital | FFY 2020 |
| 21-0686GC | 52-0062 | ProHealth Oconomowoc Memorial Hospital | FFY 2021 |
| 22-0534GC | 52-0062 | ProHealth Oconomowoc Memorial Hospital | FFY 2022 |
| 23-0509GC | 52-0062 | ProHealth Oconomowoc Memorial Hospital | FFY 2023 |
| 19-0623G | 52-0063 | Froedtert West Bend Hospital | CY 2012 |
| 19-1249GC | 52-0063 | Froedtert West Bend Hospital | CY 2016 |
| 20-1767GC | 52-0063 | Froedtert West Bend Hospital | CY 2017 |
| 22-1433GC | 52-0063 | Froedtert West Bend Hospital | CY 2019 |
| 19-0972GC | 52-0063 | Froedtert West Bend Hospital | FFY 2019 |
| 20-0753GC | 52-0063 | Froedtert West Bend Hospital | FFY 2020 |
| 21-0689GC | 52-0063 | Froedtert West Bend Hospital | FFY 2021 |
| 22-0384GC | 52-0063 | Froedtert West Bend Hospital | FFY 2022 |
| 23-0494GC | 52-0063 | Froedtert West Bend Hospital | FFY 2023 |
| 19-0030G | 52-0076 | Marshfield Medical Center - Beaver Dam | CY 2016 |
| 19-2218G | 52-0076 | Marshfield Medical Center - Beaver Dam | CY 2017 |
| 19-1804G | 52-0076 | Marshfield Medical Center - Beaver Dam | FFY 2019 |
| 20-1096G | 52-0076 | Marshfield Medical Center - Beaver Dam | FFY 2020 |
| 21-0816G | 52-0076 | Marshfield Medical Center - Beaver Dam | FFY 2021 |
| 22-0713G | 52-0076 | Marshfield Medical Center - Beaver Dam | FFY 2022 |
| 23-0754G | 52-0076 | Marshfield Medical Center - Beaver Dam | FFY 2023 |
| 19-0031GC | 52-0078 | Ascension St. Francis Hospital | CY 2014 |
| 18-1730GC | 52-0078 | Ascension St. Francis Hospital | CY 2015 |
| 18-1626GC | 52-0078 | Ascension St. Francis Hospital | CY 2016 |
| 19-2556GC | 52-0078 | Ascension St. Francis Hospital | CY 2017 |
| 20-1756GC | 52-0078 | Ascension St. Francis Hospital | CY 2018 |

Exhibit 2

| | | | |
|---|---|---|---|
| 21-1616GC | 52-0078 | Ascension St. Francis Hospital | CY 2019 |
| 19-1664GC | 52-0078 | Ascension St. Francis Hospital | FFY 2019 |
| 20-0645GC | 52-0078 | Ascension St. Francis Hospital | FFY 2020 |
| 21-0708GC | 52-0078 | Ascension St. Francis Hospital | FFY 2021 |
| 22-0653GC | 52-0078 | Ascension St. Francis Hospital | FFY 2022 |
| 23-0537GC | 52-0078 | Ascension St. Francis Hospital | FFY 2023 |
| 19-1129G | 52-0087 | Gundersen Lutheran Medical Center | CY 2011 |
| 19-0623G | 52-0087 | Gundersen Lutheran Medical Center | CY 2012 |
| 20-0714G | 52-0087 | Gundersen Lutheran Medical Center | CY 2013 |
| 20-1044G | 52-0087 | Gundersen Lutheran Medical Center | CY 2014 |
| 19-1804G | 52-0087 | Gundersen Lutheran Medical Center | FFY 2019 |
| 20-1096G | 52-0087 | Gundersen Lutheran Medical Center | FFY 2020 |
| 21-1009G | 52-0087 | Gundersen Lutheran Medical Center | FFY 2021 |
| 22-0685G | 52-0087 | Gundersen Lutheran Medical Center | FFY 2022 |
| 23-0754G | 52-0087 | Gundersen Lutheran Medical Center | FFY 2023 |
| 19-1199GC | 52-0089 | UnityPoint Health - Meriter Hospital | CY 2015 |
| 19-2414GC | 52-0089 | UnityPoint Health - Meriter Hospital | CY 2016 |
| 20-2003GC | 52-0089 | UnityPoint Health - Meriter Hospital | CY 2017 |
| 22-1213GC | 52-0089 | UnityPoint Health - Meriter Hospital | CY 2018 |
| 19-1734GC | 52-0089 | UnityPoint Health - Meriter Hospital | FFY 2019 |
| 20-0905GC | 52-0089 | UnityPoint Health - Meriter Hospital | FFY 2020 |
| 21-0567GC | 52-0089 | UnityPoint Health - Meriter Hospital | FFY 2021 |
| 22-0624GC | 52-0089 | UnityPoint Health - Meriter Hospital | FFY 2022 |
| 23-0607GC | 52-0089 | UnityPoint Health - Meriter Hospital | FFY 2023 |
| 20-0645GC | 52-0091 | Howard Young Medical Center | FFY 2020 |
| 18-1730GC | 52-0096 | Ascension All Saints Hospital - Surgical Services - Spring Street Campus | CY 2015 |
| 18-1626GC | 52-0096 | Ascension All Saints Hospital - Surgical Services - Spring Street Campus | CY 2016 |
| 19-2556GC | 52-0096 | Ascension All Saints Hospital - Surgical Services - Spring Street Campus | CY 2017 |
| 20-1756GC | 52-0096 | Ascension All Saints Hospital - Surgical Services - Spring Street Campus | CY 2018 |
| 19-1664GC | 52-0096 | Ascension All Saints Hospital - Surgical Services - Spring Street Campus | FFY 2019 |
| 20-0645GC | 52-0096 | Ascension All Saints Hospital - Surgical Services - Spring Street Campus | FFY 2020 |
| 21-0708GC | 52-0096 | Ascension All Saints Hospital - Surgical Services - Spring Street Campus | FFY 2021 |
| 22-0653GC | 52-0096 | Ascension All Saints Hospital - Surgical Services - Spring Street Campus | FFY 2022 |
| 23-0537GC | 52-0096 | Ascension All Saints Hospital - Surgical Services - Spring Street Campus | FFY 2023 |
| 20-0714G | 52-0098 | University Hospital | CY 2012 |

Exhibit 2

| 18-1646G | 52-0100 | Beloit Memorial Hospital | CY 2015 |
| 19-1804G | 52-0100 | Beloit Memorial Hospital | FFY 2019 |
| 20-1127G | 52-0100 | Beloit Memorial Hospital | FFY 2020 |
| 21-1009G | 52-0100 | Beloit Memorial Hospital | FFY 2021 |
| 22-0713G | 52-0100 | Beloit Memorial Hospital | FFY 2022 |
| 23-0754G | 52-0100 | Beloit Memorial Hospital | FFY 2023 |
| 19-1264GC | 52-0102 | Aurora Lakeland Medical Center | CY 2015 |
| 20-0493GC | 52-0102 | Aurora Lakeland Medical Center | CY 2016 |
| 21-1706GC | 52-0102 | Aurora Lakeland Medical Center | CY 2018 |
| 19-1705GC | 52-0102 | Aurora Lakeland Medical Center | FFY 2019 |
| 20-0860GC | 52-0102 | Aurora Lakeland Medical Center | FFY 2020 |
| 21-0950GC | 52-0102 | Aurora Lakeland Medical Center | FFY 2021 |
| 22-0563GC | 52-0102 | Aurora Lakeland Medical Center | FFY 2022 |
| 23-0746GC | 52-0102 | Aurora Lakeland Medical Center | FFY 2023 |
| 20-1767GC | 52-0103 | Froedtert Menomonee Falls Hospital | CY 2017 |
| 22-1433GC | 52-0103 | Froedtert Menomonee Falls Hospital | CY 2019 |
| 19-0972GC | 52-0103 | Froedtert Menomonee Falls Hospital | FFY 2019 |
| 20-0753GC | 52-0103 | Froedtert Menomonee Falls Hospital | FFY 2020 |
| 21-0689GC | 52-0103 | Froedtert Menomonee Falls Hospital | FFY 2021 |
| 22-0384GC | 52-0103 | Froedtert Menomonee Falls Hospital | FFY 2022 |
| 23-0494GC | 52-0103 | Froedtert Menomonee Falls Hospital | FFY 2023 |
| 23-0494GC | 52-0107 | Holy Family Memorial Medical Center | FFY 2023 |
| 18-1626GC | 52-0136 | Ascension SE Wisconsin Hospital-St. Joseph Campus | CY 2016 |
| 19-2556GC | 52-0136 | Ascension SE Wisconsin Hospital-St. Joseph Campus | CY 2017 |
| 20-1756GC | 52-0136 | Ascension SE Wisconsin Hospital-St. Joseph Campus | CY 2018 |
| 19-1664GC | 52-0136 | Ascension SE Wisconsin Hospital-St. Joseph Campus | FFY 2019 |
| 20-0645GC | 52-0136 | Ascension SE Wisconsin Hospital-St. Joseph Campus | FFY 2020 |
| 21-0708GC | 52-0136 | Ascension SE Wisconsin Hospital-St. Joseph Campus | FFY 2021 |
| 22-0653GC | 52-0136 | Ascension SE Wisconsin Hospital-St. Joseph Campus | FFY 2022 |
| 23-0537GC | 52-0136 | Ascension SE Wisconsin Hospital-St. Joseph Campus | FFY 2023 |
| 19-1460GC | 52-0138 | Aurora St. Luke's Medical Center | CY 2012 |
| 19-1242GC | 52-0138 | Aurora St. Luke's Medical Center | CY 2013 |
| 19-0155GC | 52-0138 | Aurora St. Luke's Medical Center | CY 2014 |
| 19-1264GC | 52-0138 | Aurora St. Luke's Medical Center | CY 2015 |
| 20-0493GC | 52-0138 | Aurora St. Luke's Medical Center | CY 2016 |

Exhibit 2

| 21-1706GC | 52-0138 | Aurora St. Luke's Medical Center | CY 2018 |
| 19-1705GC | 52-0138 | Aurora St. Luke's Medical Center | FFY 2019 |
| 20-0860GC | 52-0138 | Aurora St. Luke's Medical Center | FFY 2020 |
| 21-0950GC | 52-0138 | Aurora St. Luke's Medical Center | FFY 2021 |
| 22-0563GC | 52-0138 | Aurora St. Luke's Medical Center | FFY 2022 |
| 23-0746GC | 52-0138 | Aurora St. Luke's Medical Center | FFY 2023 |
| 19-0155GC | 52-0139 | Aurora West Allis Medical Center | CY 2014 |
| 19-1264GC | 52-0139 | Aurora West Allis Medical Center | CY 2015 |
| 20-0493GC | 52-0139 | Aurora West Allis Medical Center | CY 2016 |
| 21-1706GC | 52-0139 | Aurora West Allis Medical Center | CY 2018 |
| 19-1705GC | 52-0139 | Aurora West Allis Medical Center | FFY 2019 |
| 20-0860GC | 52-0139 | Aurora West Allis Medical Center | FFY 2020 |
| 21-0950GC | 52-0139 | Aurora West Allis Medical Center | FFY 2021 |
| 22-0563GC | 52-0139 | Aurora West Allis Medical Center | FFY 2022 |
| 23-0746GC | 52-0139 | Aurora West Allis Medical Center | FFY 2023 |
| 19-0287G | 52-0177 | Froedtert Hospital | CY 2014 |
| 19-2698G | 52-0177 | Froedtert Hospital | CY 2015 |
| 19-1249GC | 52-0177 | Froedtert Hospital | CY 2016 |
| 20-1767GC | 52-0177 | Froedtert Hospital | CY 2017 |
| 22-0723GC | 52-0177 | Froedtert Hospital | CY 2018 |
| 19-0972GC | 52-0177 | Froedtert Hospital | FFY 2019 |
| 20-0753GC | 52-0177 | Froedtert Hospital | FFY 2020 |
| 21-0689GC | 52-0177 | Froedtert Hospital | FFY 2021 |
| 22-0384GC | 52-0177 | Froedtert Hospital | FFY 2022 |
| 23-0494GC | 52-0177 | Froedtert Hospital | FFY 2023 |
| 19-1460GC | 52-0189 | Aurora Medical Center - Kenosha | CY 2012 |
| 19-1264GC | 52-0189 | Aurora Medical Center - Kenosha | CY 2015 |
| 20-0493GC | 52-0189 | Aurora Medical Center - Kenosha | CY 2016 |
| 21-1706GC | 52-0189 | Aurora Medical Center - Kenosha | CY 2018 |
| 19-1705GC | 52-0189 | Aurora Medical Center - Kenosha | FFY 2019 |
| 20-0860GC | 52-0189 | Aurora Medical Center - Kenosha | FFY 2020 |
| 21-0950GC | 52-0189 | Aurora Medical Center - Kenosha | FFY 2021 |
| 22-0563GC | 52-0189 | Aurora Medical Center - Kenosha | FFY 2022 |
| 23-0746GC | 52-0189 | Aurora Medical Center - Kenosha | FFY 2023 |
| 19-1264GC | 52-0193 | Aurora BayCare Medical Center | CY 2015 |

Exhibit 2

| 20-0493GC | 52-0193 | Aurora BayCare Medical Center | CY 2016 |
| 21-1706GC | 52-0193 | Aurora BayCare Medical Center | CY 2018 |
| 19-1705GC | 52-0193 | Aurora BayCare Medical Center | FFY 2019 |
| 20-0860GC | 52-0193 | Aurora BayCare Medical Center | FFY 2020 |
| 21-0950GC | 52-0193 | Aurora BayCare Medical Center | FFY 2021 |
| 22-0563GC | 52-0193 | Aurora BayCare Medical Center | FFY 2022 |
| 23-0746GC | 52-0193 | Aurora BayCare Medical Center | FFY 2023 |
| 19-1264GC | 52-0198 | Aurora Medical Center - Oshkosh | CY 2015 |
| 20-0493GC | 52-0198 | Aurora Medical Center - Oshkosh | CY 2016 |
| 21-1706GC | 52-0198 | Aurora Medical Center - Oshkosh | CY 2018 |
| 19-1705GC | 52-0198 | Aurora Medical Center - Oshkosh | FFY 2019 |
| 20-0860GC | 52-0198 | Aurora Medical Center - Oshkosh | FFY 2020 |
| 21-0950GC | 52-0198 | Aurora Medical Center - Oshkosh | FFY 2021 |
| 22-0563GC | 52-0198 | Aurora Medical Center - Oshkosh | FFY 2022 |
| 23-0746GC | 52-0198 | Aurora Medical Center - Oshkosh | FFY 2023 |
| 18-1626GC | 52-0202 | Marshfield Medical Center - Weston | CY 2016 |
| 19-1664GC | 52-0202 | Marshfield Medical Center - Weston | FFY 2019 |
| 20-0645GC | 52-0202 | Marshfield Medical Center - Weston | FFY 2020 |
| 21-0708GC | 52-0202 | Marshfield Medical Center - Weston | FFY 2021 |
| 18-1626GC | 52-0204 | Ascension SE Wisconsin Hospital - Franklin Campus | CY 2016 |
| 20-1756GC | 52-0204 | Ascension SE Wisconsin Hospital - Franklin Campus | CY 2018 |
| 19-1664GC | 52-0205 | Midwest Orthopedic Specialty Hospital | FFY 2019 |
| 20-0645GC | 52-0205 | Midwest Orthopedic Specialty Hospital | FFY 2020 |
| 21-0708GC | 52-0205 | Midwest Orthopedic Specialty Hospital | FFY 2021 |
| 22-0653GC | 52-0205 | Midwest Orthopedic Specialty Hospital | FFY 2022 |
| 23-0537GC | 52-0205 | Midwest Orthopedic Specialty Hospital | FFY 2023 |
| 19-1242GC | 52-0206 | Aurora Medical Center - Summit | CY 2013 |
| 20-0493GC | 52-0206 | Aurora Medical Center - Summit | CY 2016 |
| 21-1706GC | 52-0206 | Aurora Medical Center - Summit | CY 2018 |
| 19-1705GC | 52-0206 | Aurora Medical Center - Summit | FFY 2019 |
| 20-0860GC | 52-0206 | Aurora Medical Center - Summit | FFY 2020 |
| 21-0950GC | 52-0206 | Aurora Medical Center - Summit | FFY 2021 |
| 22-0563GC | 52-0206 | Aurora Medical Center - Summit | FFY 2022 |
| 23-0746GC | 52-0206 | Aurora Medical Center - Summit | FFY 2023 |
| 19-1460GC | 52-0207 | Aurora Medical Center - Grafton | CY 2012 |

Exhibit 2

| | | | |
|---|---|---|---|
| 19-1242GC | 52-0207 | Aurora Medical Center - Grafton | CY 2013 |
| 19-0155GC | 52-0207 | Aurora Medical Center - Grafton | CY 2014 |
| 20-0493GC | 52-0207 | Aurora Medical Center - Grafton | CY 2016 |
| 21-1706GC | 52-0207 | Aurora Medical Center - Grafton | CY 2018 |
| 19-1705GC | 52-0207 | Aurora Medical Center - Grafton | FFY 2019 |
| 20-0860GC | 52-0207 | Aurora Medical Center - Grafton | FFY 2020 |
| 21-0950GC | 52-0207 | Aurora Medical Center - Grafton | FFY 2021 |
| 22-0563GC | 52-0207 | Aurora Medical Center - Grafton | FFY 2022 |
| 23-0746GC | 52-0207 | Aurora Medical Center - Grafton | FFY 2023 |
| 18-1730GC | 67-0041 | Ascension Seton Williamson | CY 2015 |
| 21-1616GC | 67-0041 | Ascension Seton Williamson | CY 2019 |
| 19-1664GC | 67-0041 | Ascension Seton Williamson | FFY 2019 |
| 20-0645GC | 67-0041 | Ascension Seton Williamson | FFY 2020 |
| 21-0708GC | 67-0041 | Ascension Seton Williamson | FFY 2021 |
| 22-0653GC | 67-0041 | Ascension Seton Williamson | FFY 2022 |
| 23-0537GC | 67-0041 | Ascension Seton Williamson | FFY 2023 |
| 18-1730GC | 67-0056 | Ascension Seton Hays | CY 2015 |
| 19-2556GC | 67-0056 | Ascension Seton Hays | CY 2017 |
| 20-1756GC | 67-0056 | Ascension Seton Hays | CY 2018 |
| 21-1616GC | 67-0056 | Ascension Seton Hays | CY 2019 |
| 19-1664GC | 67-0056 | Ascension Seton Hays | FFY 2019 |
| 20-0645GC | 67-0056 | Ascension Seton Hays | FFY 2020 |
| 21-0708GC | 67-0056 | Ascension Seton Hays | FFY 2021 |
| 22-0653GC | 67-0056 | Ascension Seton Hays | FFY 2022 |
| 23-0537GC | 67-0056 | Ascension Seton Hays | FFY 2023 |

Exhibit 2